## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST GUARANTY MORTGAGE | ) | Case No. 22-10584 (CTG) |
| CORPORATION, *et al.*,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  January 11, 2023, at 4:00 p.m.**
**Hearing Date:  Scheduled only if Necessary**

## THIRD MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of June 30, 2022 by order signed August 2, 2022 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2022 through September 30, 2022[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $270,712.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $   3,554.43 |

This is a:    ☒ monthly    ☐ interim    ☐ final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  First Guaranty Mortgage Corporation (9575); and Maverick II Holdings, LLC (5621). The Debtors' mailing address is 5800 Tennyson Parkway, Suite 450, Plano, TX 75024.
[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/20/22 | 06/30/22 – 07/31/22 | $486,667.00 | $7,257.45 | Pending | Pending |
| 12/20/22 | 08/01/22 – 08/31/22 | $454,718.00 | $3,542.32 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,575.00 | 67.50 | $106,312.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,195.00 | 61.10 | $ 73,014.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $1,095.00 | 1.60 | $    1,752.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar since 2002-2014; 2017-Present | $  995.00 | 68.30 | $ 67,958.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $  925.00 | 5.50 | $    5,087.50 |
| Ian Densmore | Paralegal | $  495.00 | 22.10 | $ 10,939.50 |
| Cheryl A. Knotts | Paralegal | $  460.00 | 1.20 | $     552.00 |
| Andrea R. Paul | Case Management Assistant | $  395.00 | 1.30 | $     513.50 |
| Charles J. Bouzoukis | Case Management Assistant | $  395.00 | 6.40 | $    2,528.00 |
| Karen S. Neil | Case Management Assistant | $  395.00 | 5.20 | $    2,054.00 |

**Grand Total:**     $270,712.00
**Total Hours:**          240.20
**Blended Rate:**     $1,143.68

**COMPENSATION BY CATEGORY**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 21.70 | $ 21,724.50 |
| Bankruptcy Litigation | 87.40 | $103,001.00 |
| Business Operations | 4.40 | $  5,258.00 |
| Case Administration | 12.60 | $  6,417.00 |
| Claims Admin./Objections | 1.00 | $  1,171.00 |
| Compensation of Prof./Others | 3.70 | $  3,431.50 |
| Employee Benefit/Pension | 1.50 | $  1,792.50 |
| Executory Contracts | 7.20 | $  7,314.00 |
| Financial Filings | 2.10 | $  2,245.50 |
| Financing | 0.80 | $    856.00 |
| Meeting of Creditors | 0.70 | $  1,102.50 |
| Plan & Disclosure Statement | 79.20 | $ 98,118.00 |
| Retention of Prof./Others | 17.70 | $ 18,041.50 |
| Stay Litigation | 0.20 | $    239.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T Conference Call | $   46.04 |
| Delivery/Courier Service | Advita | $  428.44 |
| Filing Fee | USBC | $  188.00 |
| Legal Research | Lexis/Nexis | $  177.95 |
| Court Research | Pacer | $  302.80 |
| Reproduction Expense | | $  502.60 |
| Reproduction/ Scan Copy | | $1,288.40 |
| Transcript | Reliable Companies | $  620.20 |

---

[3] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST GUARANTY MORTGAGE | ) | Case No. 22-10584 (CTG) |
| CORPORATION, *et al.*,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: January 11, 2023, at 4:00 p.m.**
**Hearing Date: Scheduled only if Necessary**

**THIRD MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR
THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals," signed on or about August 2, 2022 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), co-counsel for the debtors and debtors in possession ("Debtors"), hereby submits its Third Monthly Application for Compensation and for Reimbursement of Expenses for the Period from September 1, 2022 through September 30, 2022 (the "Application").

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  First Guaranty Mortgage Corporation (9575); and Maverick II Holdings, LLC (5621). The Debtors' mailing address is 5800 Tennyson Parkway, Suite 450, Plano, TX 75024.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $270,712.00 and actual and necessary expenses in the amount of $3,554.43 for a total allowance of $274,266.43 and payment of $216,569.60 (80% of the allowed fees) and reimbursement of $3,554.43 (100% of the allowed expenses) for a total payment of $220,124.03 for the period September 1, 2022 through September 30, 2022 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

<u>**Background**</u>

1.      On June 30, 2022, the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about August 2, 2022, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  At three-month

intervals or such other intervals convenient to the Court, each of the Professionals may file and

serve an interim fee application for compensation and reimbursement of expenses sought in its

monthly fee applications for that period.  The first interim fee period will cover the period June

30, 2022 through September 30, 2022.  All fees and expenses paid are on an interim basis until

final allowance by the Court.

4.    The retention of PSZ&J, as co-counsel for the Debtors, was approved

effective as of June 30, 2022 by this Court's "Order Authorizing the Employment and Retention

of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Effective as of the Petition

Date," signed on or about August 2, 2022 (the "Retention Order").  The Retention Order

authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and

necessary out-of-pocket expenses.

### PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

5.    All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors.

6.    PSZ&J has received no payment and no promises for payment from any

source other than from the Debtors for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  PSZ&J has received

payments from the Debtors during the year prior to the Petition Date in the amount of $300,000,

in connection with the preparation of initial documents and its prepetition representation of the

Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J was credited to the Debtors and utilized as

PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation

procedures approved by this Court in accordance with the Bankruptcy Code.

### Fee Statements

7.      The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or

paralegal performing the described services.  The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports.  PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time"

to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

## Actual and Necessary Expenses

8.     A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

9.     PSZ&J charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

10.     With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research.  PSZ&J bills its clients the actual amounts charged by such

services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.     PSZ&J believes the foregoing rates are the market rates that the majority

of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

**Summary of Services Rendered**

12.     The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

**Summary of Services by Project**

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category,

along with the number of hours for each individual and the total compensation sought for each category.

### A.      Asset Disposition

15.      This category relates to work regarding the sale or other disposition of assets.  During the Interim Period, the Firm, among other things:  (1) performed work regarding a sales procedure motion; (2) performed work regarding a motion to shorten relating to the sales procedure motion; (3) reviewed and analyzed sale timeline issues; (4) performed work regarding a notice of hearing on the sales procedure motion; (5) attended to issues regarding the Cigna bid procedures objection; (6) performed work regarding a bid procedures order and reviewed and responded to United States Trustee comments regarding such order; and (7) corresponded and conferred regarding sale issues.

Fees:  $21,724.50;      Hours:  21.70

### B.      Bankruptcy Litigation

16.      This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:

(1) performed work regarding a motion to approve the Fannie Mae stipulation; (2) reviewed and analyzed deadline issues; (3) reviewed and analyzed issues regarding a WARN Act complaint and an answer to such complaint; (4) performed work regarding Hearing Binders and Agenda Notices; (5) prepared for and attended Omnibus hearings on September 8, 14, and 29, 2022;

(6) performed work regarding a motion to extend the removal deadline; (7) attended to scheduling issues; and (8) corresponded regarding bankruptcy litigation issues.

Fees:  $103,001.00;   Hours:  87.40

**C.      Business Operations**

17.      This category relates to work regarding business operations issues. During the Interim Period, the Firm, among other things, performed work regarding surety bond issues, and corresponded and conferred regarding business operations issues.

Fees:  $5,258.00;    Hours:  4.40

**D.      Case Administration**

18.      This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained document control; and (3) corresponded regarding case administration issues.

Fees:  $6,417.00;    Hours:  12.60

**E.      Claims Administration and Objections**

19.      This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) attended to bar date notice issues; (2) responded to creditor inquiries; and (3) corresponded regarding claim issues.

Fees:  $1,171.00;    Hours:  1.00

**F.      Compensation of Professionals--Others**

20.      This category relates to issues regarding compensation of professionals, other than the Firm.   During the Interim Period, the Firm, among other things:  (1) performed

work regarding the first KCC monthly fee application; (2) performed work regarding monthly

staffing report issues; and (3) reviewed and analyzed issues related to expenses.

Fees: $3,431.50;      Hours: 3.70

### G.    Employee Benefits and Pensions

21.    This category relates to issues regarding employee benefits and pension

plans, and other employee issues.    During the Interim Period, the Firm, among other things,

performed work regarding a final order on the wage motion.

Fees: $1,792.50;      Hours: 1.50

### H.    Executory Contracts

22.    This category relates to issues regarding executory contracts and

unexpired leases of real property.    During the Interim Period, the Firm, among other things:

(1) reviewed and analyzed the Optimal Blue objection to a contract rejection motion;

(2) performed work regarding an order on the motion to reject contracts; and (3) corresponded

regarding contract and lease issues.

Fees: $7,314.00;      Hours: 7.20

### I.    Financial Filings

23.    This category relates to issues regarding compliance with reporting

requirements.    During the Interim Period, the Firm, among other things, performed work

regarding monthly operating reports.

Fees: $2,245.50;      Hours: 2.10

**J.      Financing**

24.      This category relates to issues regarding Debtor in Possession financing and use of cash collateral.   During the Interim Period, the Firm, among other things, reviewed and analyzed budget issues and corresponded regarding financing issues.

Fees:  $856.00;          Hours:  0.80

**K.      Meeting of Creditors**

25.      This category relates to meeting of creditors issues.  During the Interim Period, the Firm, among other things, prepared for 341 meeting of creditors.

Fees:  $1,102.50;          Hours:  0.70

**L.      Plan and Disclosure Statement**

26.      This category relates to issues a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Period, the Firm, among other things:  (1) performed work regarding a combined Plan and Disclosure Statement; (2) performed research; (3) performed work regarding a solicitation procedures motion; (4) attended to ballot issues; (5) attended to scheduling issues; (6) performed work regarding notice issues; (7) reviewed and analyzed issues relating to Seneca; (8) reviewed and analyzed Disclosure Statement objections; (9) reviewed and analyzed a Committee settlement proposal; (10) reviewed and analyzed release issues; (11) performed work regarding a solicitation procedures order; (12) performed work regarding negotiations; (13) performed work regarding a revised combined Plan and Disclosure Statement; and (14) corresponded and conferred regarding Plan and Disclosure statement issues.

Fees:  $98,118.00;      Hours:  79.20

**M.     Retention of Professionals--Others**

27.     This category relates to issues regarding the retention of professionals,

other than the Firm.   During the Interim Period, the Firm, among other things:  (1) performed

work regarding Ordinary Course Professionals issues; (2) performed work regarding the

Strategic Mortgage retention application; (3) performed work regarding orders; and

(4) corresponded regarding retention issues.

Fees:  $18,041.50;     Hours:  17.70

**N.     Stay Litigation**

28.     This category relates to issues regarding the automatic stay and relief from

stay motions.   During the Interim Period, the Firm, among other things, corresponded regarding

relief from stay issues.

Fees:  $239.00;        Hours:  0.20

**Valuation of Services**

29.     Attorneys and paraprofessionals of PSZ&J expended a total 240.20 hours

in connection with their representation of the Debtors during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,575.00 | 67.50 | $106,312.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,195.00 | 61.10 | $ 73,014.50 |
| Jonathan J. Kim | Of Counsel 1999; Member of CA Bar since 1995 | $1,095.00 | 1.60 | $   1,752.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Timothy P. Cairns | Partner 2012; Member of DE Bar since 2002-2014; 2017-Present | $ 995.00 | 68.30 | $ 67,958.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $ 925.00 | 5.50 | $ 5,087.50 |
| Ian Densmore | Paralegal | $ 495.00 | 22.10 | $ 10,939.50 |
| Cheryl A. Knotts | Paralegal | $ 460.00 | 1.20 | $ 552.00 |
| Andrea R. Paul | Case Management Assistant | $ 395.00 | 1.30 | $ 513.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 395.00 | 6.40 | $ 2,528.00 |
| Karen S. Neil | Case Management Assistant | $ 395.00 | 5.20 | $ 2,054.00 |

**Grand Total:    $270,712.00**
**Total Hours:        240.20**
**Blended Rate:    $1,143.68**

30.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Interim Period is $270,712.00.

31.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2022 through September 30, 2022, an interim allowance be made to PSZ&J for compensation in the amount of $270,712.00 and actual and necessary expenses in the amount of $3,554.43 for a total allowance of $274,266.43 and payment of $216,569.60 (80% of the allowed fees) and reimbursement of $3,554.43 (100% of the allowed expenses) be authorized for a total payment of $220,124.03, and for such other and further relief as this Court may deem just and proper.

Dated:  December 21, 2022              PACHULSKI STANG ZIEHL & JONES LLP


                                       */s/ Laura Davis Jones*
                                       Laura Davis Jones (DE Bar No. 2436)
                                       Timothy P. Cairns (DE Bar No. 4228)
                                       Mary F. Caloway (DE Bar No. 3059)
                                       919 North Market Street, 17th Floor
                                       P.O. Box 8705
                                       Wilmington, Delaware 19899 (Courier 19801)
                                       Telephone: (302) 652-4100
                                       Facsimile: (302) 652-4400
                                       Email: ljones@pszjlaw.com
                                              tcairns@pszjlaw.com
                                              mcaloway@pszjlaw.com

                                       *Co-Counsel for the Debtors and Debtors in Possession*

## **DECLARATION**

STATE OF DELAWARE          :
                                              :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

       c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about August 2, 2022, and submit that the Application substantially complies with such Rule and Order.


                  */s/ Laura Davis Jones* _____
                  Laura Davis Jones

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Darien Orien
First Guaranty Mortgage Corporation
5800 Tennyson Parkway ste. 450
Plano, TX  75024

December 21, 2022
Invoice    131473
Client     28311
Matter     00001
**LDJ**

RE:   Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2022

| | |
|---|---|
| FEES | $270,712.00 |
| EXPENSES | $3,554.43 |
| **TOTAL CURRENT CHARGES** | **$274,266.43** |
| **BALANCE FORWARD** | **$952,184.77** |
| **TOTAL BALANCE DUE** | **$1,226,451.20** |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 395.00 | 1.30 | $513.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 1.20 | $552.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 395.00 | 6.40 | $2,528.00 |
| IDD | Densmore, Ian | Paralegal | 495.00 | 22.10 | $10,939.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 1.60 | $1,752.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 395.00 | 5.20 | $2,054.00 |
| LDJ | Jones, Laura Davis | Partner | 1575.00 | 67.50 | $106,312.50 |
| MFC | Caloway, Mary F. | Counsel | 1195.00 | 61.10 | $73,014.50 |
| PJK | Keane, Peter J. | Counsel | 925.00 | 5.50 | $5,087.50 |
| TPC | Cairns, Timothy P. | Partner | 995.00 | 68.30 | $67,958.50 |
| | | | | 240.20 | $270,712.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311   - 00001

Page:      3

Invoice 131473

December 21, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 21.70 | $21,724.50 |
| BL | Bankruptcy Litigation [L430] | 87.40 | $103,001.00 |
| BO | Business Operations | 4.40 | $5,258.00 |
| CA | Case Administration [B110] | 12.60 | $6,417.00 |
| CO | Claims Admin/Objections[B310] | 1.00 | $1,171.00 |
| CPO | Comp. of Prof./Others | 3.70 | $3,431.50 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $1,792.50 |
| EC | Executory Contracts [B185] | 7.20 | $7,314.00 |
| FF | Financial Filings [B110] | 2.10 | $2,245.50 |
| FN | Financing [B230] | 0.80 | $856.00 |
| MC | Meeting of Creditors [B150] | 0.70 | $1,102.50 |
| PD | Plan & Disclosure Stmt. [B320] | 79.20 | $98,118.00 |
| RPO | Ret. of Prof./Other | 17.70 | $18,041.50 |
| SL | Stay Litigation [B140] | 0.20 | $239.00 |
| | | 240.20 | $270,712.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    4

Invoice 131473

December 21, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $46.04 |
| Delivery/Courier Service | $428.44 |
| Filing Fee [E112] | $188.00 |
| Lexis/Nexis- Legal Research [E | $177.95 |
| Pacer - Court Research | $302.80 |
| Reproduction Expense [E101] | $502.60 |
| Reproduction/ Scan Copy | $1,288.40 |
| Transcript [E116] | $620.20 |
| | $3,554.43 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 09/04/2022 | TPC | AD | Revise and edit sale procedures motion | 2.50 | 995.00 | $2,487.50 |
| 09/04/2022 | TPC | AD | Review and respond to list of assets to sell in 363 sale | 0.40 | 995.00 | $398.00 |
| 09/05/2022 | TPC | AD | Draft motion to shorten re: sale procedures motion | 1.00 | 995.00 | $995.00 |
| 09/06/2022 | TPC | AD | Review and revise sale procedures | 0.80 | 995.00 | $796.00 |
| 09/06/2022 | TPC | AD | Teleconference with team and PIMCO counsel re various issues related to plan and sale | 0.80 | 995.00 | $796.00 |
| 09/06/2022 | TPC | AD | Further revision to sale procedures | 0.80 | 995.00 | $796.00 |
| 09/06/2022 | PJK | AD | Review and revise sale/bid procedures motion (1.8), review GT comments on same (.5), emails with TPC re edits to motion (.3) | 2.60 | 925.00 | $2,405.00 |
| 09/06/2022 | PJK | AD | Review and revise bid procedures/sale motion (2.3), emails with TPC re updates and comments on issues re same (.2) | 2.50 | 925.00 | $2,312.50 |
| 09/07/2022 | TPC | AD | Further review of solicitation procedures for filing | 0.70 | 995.00 | $696.50 |
| 09/07/2022 | TPC | AD | Correspond with team and other interested parties re motions for shortened notice for DS interim approval hearing and sales procedures | 0.40 | 995.00 | $398.00 |
| 09/07/2022 | TPC | AD | Review and revise motions for shortened notice for DS interim approving hearing and sale procedures | 0.50 | 995.00 | $497.50 |
| 09/07/2022 | TPC | AD | Further revision to motion to shorten for DS interim approval hearing and sale procedures | 0.60 | 995.00 | $597.00 |
| 09/07/2022 | IDD | AD | File Motion to Shorten Notice on Bid Procedures Motion (.2); upload proposed order for same to Judge's Chambers (.1); arrange service of same on required parties (.1) | 0.40 | 495.00 | $198.00 |
| 09/09/2022 | MFC | AD | Emails regarding sale issues and schedule. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | TPC | AD | Work with team re issues related to sale timeline | 0.40 | 995.00 | $398.00 |
| 09/09/2022 | TPC | AD | Correspond with team re further comments related to sale timeline | 0.30 | 995.00 | $298.50 |
| 09/09/2022 | IDD | AD | Update Notice of Hearing on Sale Procedures motion (.2); file same with the Court (.2); arrange for service of same (.1) | 0.50 | 495.00 | $247.50 |
| 09/15/2022 | MFC | AD | Email regarding quitclaim action and deed | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:      6

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2022 | MFC | AD | Review sale issues. | 0.20 | 1195.00 | $239.00 |
| 09/21/2022 | MFC | AD | Review STRATMOR teaser. | 0.10 | 1195.00 | $119.50 |
| 09/21/2022 | MFC | AD | Review Cigna bid procedures objection. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | AD | Emails from Cigna and to/from Dentons and FTI regarding Cigna objection to bid procedures motion. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | AD | Emails to/from Dentons regarding UST comments to bid procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | AD | Revise bid procedures order. | 1.10 | 1195.00 | $1,314.50 |
| 09/27/2022 | MFC | AD | Group call regarding bid procedures. | 0.40 | 1195.00 | $478.00 |
| 09/27/2022 | MFC | AD | Emails with Dentons re revisions to bid procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | AD | Emails with TPC and LDJ regarding UST comments to bid procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | AD | Prepare draft response to UST issues with bid procedures. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | AD | Further revisions to bid procedures order. | 0.60 | 1195.00 | $717.00 |
| 09/27/2022 | MFC | AD | Emails with Dentons regarding revised bid procedures order. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | AD | EMail to UST regarding revised bid procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | AD | Emails regarding Cigna objection (.2); revise bid procedures order (.1) | 0.30 | 1195.00 | $358.50 |
| 09/28/2022 | MFC | AD | Revisions to bid procedures order. | 0.30 | 1195.00 | $358.50 |
| 09/29/2022 | MFC | AD | Revise bid procedures order. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | AD | Emails to/from Flagstar counsel regarding bid procedures order. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | AD | Revise and finalize bid procedures notices. | 0.40 | 1195.00 | $478.00 |
| 09/29/2022 | TPC | AD | Work with team re: respond to various issues related to sale noticing | 0.40 | 995.00 | $398.00 |
| 09/29/2022 | IDD | AD | Upload revised proposed Bidding Procedures Order to Judge's Chambers | 0.10 | 495.00 | $49.50 |
| 09/30/2022 | MFC | AD | Revise and finalize sale notice (.2); review service requirements (.1) emails regarding service of same (.2). | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2022 | IDD | AD | Revise Notice of Sale (.1); file same with the Court (.2) | 0.30 | 495.00 | $148.50 |
| | | | | 21.70 | | $21,724.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | LDJ | BL | Review Fannie Mae issues, strategy for stipulation, open tasks | 1.50 | 1575.00 | $2,362.50 |
| 09/01/2022 | MFC | BL | Emails regarding Fannie Mae 9019 motion. | 0.10 | 1195.00 | $119.50 |
| 09/01/2022 | MFC | BL | Emails regarding motion to approve Fannie Mae stipulation. | 0.20 | 1195.00 | $239.00 |
| 09/01/2022 | MFC | BL | Additional revisions to order shortening notice for FNMA motions. | 0.20 | 1195.00 | $239.00 |
| 09/01/2022 | MFC | BL | Additional emails with Dentons regarding FNMA motions to be filed. | 0.20 | 1195.00 | $239.00 |
| 09/01/2022 | MFC | BL | Prepare notice for Fannie Mae motions. | 0.30 | 1195.00 | $358.50 |
| 09/01/2022 | MFC | BL | Multiple emails with D. Cook and G. Miller re Fannie pleadings. | 0.30 | 1195.00 | $358.50 |
| 09/01/2022 | MFC | BL | Revise and finalize Fannie Mae pleadings for filing. | 2.40 | 1195.00 | $2,868.00 |
| 09/01/2022 | MFC | BL | Emails with Dentons, LDJ and TPC regarding order shortening Fannie motion (.1); revise same (.1). | 0.20 | 1195.00 | $239.00 |
| 09/01/2022 | MFC | BL | Multiple emails with D. Potts regarding tonight's filings. | 0.20 | 1195.00 | $239.00 |
| 09/01/2022 | MFC | BL | Emails with KCC regarding service of Fannie motions. | 0.10 | 1195.00 | $119.50 |
| 09/01/2022 | PJK | BL | Review docket, emails with TPC re status for sale/confirmation | 0.40 | 925.00 | $370.00 |
| 09/04/2022 | LDJ | BL | Preparation for call with Dentons, PSZJ | 1.50 | 1575.00 | $2,362.50 |
| 09/04/2022 | LDJ | BL | Review work in process, scheduling | 0.50 | 1575.00 | $787.50 |
| 09/06/2022 | CAK | BL | Assist in preparation of 9/8/22 hearing | 0.50 | 460.00 | $230.00 |
| 09/06/2022 | MFC | BL | Finalize Fannie orders for uploading prior to hearing. | 0.50 | 1195.00 | $597.50 |
| 09/06/2022 | MFC | BL | Emails with I. Densmore and chambers regarding 9/8 hearing agenda. | 0.20 | 1195.00 | $239.00 |
| 09/06/2022 | MFC | BL | Review and edit draft agenda. | 0.20 | 1195.00 | $239.00 |

**Pachulski Stang Ziehl & Jones LLP**

First Guaranty Mortgage Corp.

28311    - 00001

Page:     8

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | MFC | BL | Emails with Dentons regarding draft agenda. | 0.10 | 1195.00 | $119.50 |
| 09/06/2022 | CJB | BL | Prepare hearing binders for hearing on 9/8/22. | 1.10 | 395.00 | $434.50 |
| 09/06/2022 | IDD | BL | Advise attorneys of response deadline for WARN Act Complaint | 0.10 | 495.00 | $49.50 |
| 09/06/2022 | IDD | BL | Draft agenda for hearing on 9/8/2022 (.6); revisions to same per attorney comments (.2); file same with the Court (.2); arrange for service of same on required parties (.1); arrange for production of hearing binders (.1) | 1.20 | 495.00 | $594.00 |
| 09/07/2022 | LDJ | BL | Preparation for 9/8 hearing | 2.30 | 1575.00 | $3,622.50 |
| 09/07/2022 | TPC | BL | Various preparation for hearing | 1.50 | 995.00 | $1,492.50 |
| 09/08/2022 | CAK | BL | Emails to and from working group regarding 9/8/22 hearing | 0.10 | 460.00 | $46.00 |
| 09/08/2022 | LDJ | BL | Final preparation for 9/8 hearing | 2.00 | 1575.00 | $3,150.00 |
| 09/08/2022 | LDJ | BL | Attend 9/8 hearing | 0.70 | 1575.00 | $1,102.50 |
| 09/08/2022 | LDJ | BL | Teleconference with Tania Moyron, PSZJ re: next steps | 0.20 | 1575.00 | $315.00 |
| 09/08/2022 | MFC | BL | Attend omnibus hearing. | 0.80 | 1195.00 | $956.00 |
| 09/08/2022 | MFC | BL | EMails with Dentons and C. Knotts regarding links for today's hearing. | 0.20 | 1195.00 | $239.00 |
| 09/08/2022 | TPC | BL | Attend hearing | 0.60 | 995.00 | $597.00 |
| 09/08/2022 | TPC | BL | Various hearing preparations | 0.60 | 995.00 | $597.00 |
| 09/08/2022 | TPC | BL | Review orders for submission re hearing preparations | 0.40 | 995.00 | $398.00 |
| 09/08/2022 | TPC | BL | Teleconference with team re post-hearing tasks | 0.30 | 995.00 | $298.50 |
| 09/08/2022 | TPC | BL | Review and revise proposed orders and schedules related to rules made at hearing | 0.50 | 995.00 | $497.50 |
| 09/09/2022 | MFC | BL | Review updated court docket and orders entered. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | MFC | BL | Emails to/from I. Densmore regarding agenda for 9/14 hearing. | 0.10 | 1195.00 | $119.50 |
| 09/09/2022 | MFC | BL | EMails regarding entry of Fannie Mae orders. | 0.10 | 1195.00 | $119.50 |
| 09/09/2022 | MFC | BL | Review and edit draft agenda for 9/14 hearing. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | MFC | BL | Emails with chambers and I. Densmore regarding | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:       9

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing, agenda and Zoom. | | | |
| 09/09/2022 | CJB | BL | Prepare hearing binders for hearing on 9/14/22. | 0.60 | 395.00 | $237.00 |
| 09/09/2022 | TPC | BL | Work with team re: entry of pending orders from hearing | 0.30 | 995.00 | $298.50 |
| 09/09/2022 | IDD | BL | Draft agenda for hearing on 9/14/2022 (.8); revisions to agenda per attorney comments (.6) | 1.40 | 495.00 | $693.00 |
| 09/10/2022 | LDJ | BL | Teleconference with Dentons re: case issues, next steps | 0.70 | 1575.00 | $1,102.50 |
| 09/10/2022 | TPC | BL | Teleconference with team re: issues related to upcoming hearings; timelines for plan and sale | 0.70 | 995.00 | $696.50 |
| 09/10/2022 | TPC | BL | Further correspondence with team re: plan and sale issues | 0.20 | 995.00 | $199.00 |
| 09/11/2022 | LDJ | BL | Review critical dates, scheduling | 0.30 | 1575.00 | $472.50 |
| 09/11/2022 | MFC | BL | Revise hearing agenda. | 0.20 | 1195.00 | $239.00 |
| 09/11/2022 | MFC | BL | Emails with I. Densmore regarding service of orders docketed. | 0.10 | 1195.00 | $119.50 |
| 09/11/2022 | MFC | BL | Emails regarding Committee doc requests. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | MFC | BL | Revise agenda (.2); emails with Dentons, LDJ and I. Densmore regarding same (.1). | 0.30 | 1195.00 | $358.50 |
| 09/12/2022 | MFC | BL | Emails to/from chambers regarding agenda and hearing procedures. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | MFC | BL | Emails with I. Densmore regarding filings and amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | CJB | BL | Prepare hearing binders for hearing on 9/14/22. | 0.80 | 395.00 | $316.00 |
| 09/12/2022 | IDD | BL | File Agenda for hearing on 9/14/2022 with the Court (.2); arrange for service of same (.1); review hearing binder (.1); draft Amended Agenda for hearing on 9/14/2022 (.2) | 0.60 | 495.00 | $297.00 |
| 09/13/2022 | CAK | BL | Assist in preparation of 9/14/22 hearing | 0.30 | 460.00 | $138.00 |
| 09/13/2022 | LDJ | BL | Preparation, numerous discussions for 9/14 hearing | 3.80 | 1575.00 | $5,985.00 |
| 09/13/2022 | MFC | BL | Email to chambers regarding MTS and order upload. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | BL | Emails with I. Densmore regarding notice for retention application and amended agenda. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | BL | Multiple emails regarding hearing issues and | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures. | | | |
| 09/13/2022 | MFC | BL | Emails to/from chambers regarding amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | BL | Emails with I. Densmore and KCC regarding service issues. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | BL | Emails with LDJ and TPC regarding tomorrow's hearing. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | BL | Additional revisions to amended agenda. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | BL | Emails with I. Densmore and TPC regarding tomorrow's hearing and binders. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | BL | Emails to/from chambers regarding status of agenda items. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | BL | Prepare second amended agenda. | 0.30 | 1195.00 | $358.50 |
| 09/13/2022 | MFC | BL | Additional revisions to second amended agenda. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | BL | Emails with D. Potts regarding filing and service of COC and amended agenda. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | BL | Draft email to chambers regarding second amended agenda and related pleadings. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | CJB | BL | Prepare hearing binders for hearing on 9/14/22. | 1.30 | 395.00 | $513.50 |
| 09/13/2022 | TPC | BL | Work with team: re: various preparations for upcoming hearing | 1.10 | 995.00 | $1,094.50 |
| 09/13/2022 | IDD | BL | Update draft Amended Agenda for hearing on 9/14/2022 (.4); file same with the Court (.2); arrange for service of same (.1) | 0.70 | 495.00 | $346.50 |
| 09/14/2022 | LDJ | BL | Final preparation, strategy for hearing | 1.30 | 1575.00 | $2,047.50 |
| 09/14/2022 | LDJ | BL | Teleconference with Tim Cairns re: 9/14 hearing outcome | 0.20 | 1575.00 | $315.00 |
| 09/14/2022 | MFC | BL | Attend omnibus hearing. | 0.70 | 1195.00 | $836.50 |
| 09/14/2022 | MFC | BL | Emails regarding this morning's hearing. | 0.20 | 1195.00 | $239.00 |
| 09/14/2022 | MFC | BL | Conference with TPC regarding status of agenda items. | 0.10 | 1195.00 | $119.50 |
| 09/14/2022 | TPC | BL | Attend hearing | 0.60 | 995.00 | $597.00 |
| 09/14/2022 | TPC | BL | Correspond with team re: issues related to hearing | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    11

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2022 | IDD | BL | Review 2nd Amended Agenda for hearing on 9/14/2022 (.2); update hearing binder with new pleadings (.2) | 0.40 | 495.00 | $198.00 |
| 09/15/2022 | LDJ | BL | Teleconference with Tim Cairns re: pending hearing | 0.30 | 1575.00 | $472.50 |
| 09/18/2022 | LDJ | BL | Review work in process, scheduling | 0.50 | 1575.00 | $787.50 |
| 09/20/2022 | LDJ | BL | Review WARN issues, strategy for response | 2.40 | 1575.00 | $3,780.00 |
| 09/22/2022 | MFC | BL | Emails with Dentons regarding removal extension deadline. | 0.10 | 1195.00 | $119.50 |
| 09/22/2022 | IDD | BL | Draft agenda for hearing on 9/28/2022 | 0.80 | 495.00 | $396.00 |
| 09/23/2022 | MFC | BL | Draft removal extension motion. | 1.00 | 1195.00 | $1,195.00 |
| 09/23/2022 | MFC | BL | Emails with Dentons regarding removal extension motion. | 0.10 | 1195.00 | $119.50 |
| 09/23/2022 | MFC | BL | Review and edit draft agenda. | 0.20 | 1195.00 | $239.00 |
| 09/23/2022 | MFC | BL | Emails with chambers regarding Zoom link. | 0.10 | 1195.00 | $119.50 |
| 09/23/2022 | MFC | BL | Emails with I. Densmore regarding objection deadline extensions. | 0.10 | 1195.00 | $119.50 |
| 09/23/2022 | IDD | BL | Revisions to Agenda for Hearing on 9/28/2022 | 0.30 | 495.00 | $148.50 |
| 09/24/2022 | MFC | BL | Revise agenda. | 0.20 | 1195.00 | $239.00 |
| 09/25/2022 | LDJ | BL | Review critical dates memo | 0.30 | 1575.00 | $472.50 |
| 09/26/2022 | LDJ | BL | Preparation for 9/28 hearing | 1.50 | 1575.00 | $2,362.50 |
| 09/26/2022 | MFC | BL | Revise and finalize removal extension motion. | 0.20 | 1195.00 | $239.00 |
| 09/26/2022 | MFC | BL | Review UST objections and comments to motions on for omnibus hearing. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | BL | Emails with Dentons regarding agenda revisions (.1); revise same (.1). | 0.20 | 1195.00 | $239.00 |
| 09/26/2022 | MFC | BL | Further revisions to agenda (.1); emails with I. Densmore and TPC re same (.1). | 0.20 | 1195.00 | $239.00 |
| 09/26/2022 | MFC | BL | Emails with chambers regarding agenda and binders. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | BL | Emails with I. Densmore regarding amended agenda and filing of removal extension motion. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | BL | Review NOAs filed. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | BL | Emails regarding Zoom appearances. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   12

First Guaranty Mortgage Corp.

Invoice 131473

28311   - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2022 | ARP | BL | Prepare hearing notebook and virtual notebook for hearing 9-28-22. | 0.90 | 395.00 | $355.50 |
| 09/26/2022 | TPC | BL | Correspond with team re: agenda for upcoming hearing | 0.30 | 995.00 | $298.50 |
| 09/26/2022 | IDD | BL | File agenda for hearing on 9/28/2022 (.2); arrange for service of same (.1) | 0.30 | 495.00 | $148.50 |
| 09/26/2022 | IDD | BL | Prepare pleadings binder for hearing on 9/28/2022 (.6); draft amended agenda for same (.2) | 0.80 | 495.00 | $396.00 |
| 09/26/2022 | IDD | BL | File Motion to Extend Removal Deadline with the Court (.2); arrange for service of same (.1) | 0.30 | 495.00 | $148.50 |
| 09/27/2022 | CAK | BL | Assist in preparation of 9/28/22 hearing | 0.30 | 460.00 | $138.00 |
| 09/27/2022 | LDJ | BL | Preparation, review objections, negotiations re: 9/29 hearing | 4.50 | 1575.00 | $7,087.50 |
| 09/27/2022 | MFC | BL | Emails with Dentons and FTI re WARN issues. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | BL | Review and edit draft amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | BL | Emails to/from chambers regarding amended agenda and hearing. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | BL | Emails to/from I. Densmore regarding materials for tomorrow's hearing. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | BL | Emails with I. Densmore regarding second amended agenda and review/edit same. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | BL | Prepare third amended agenda. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | BL | Emails with TPC regarding issues and prep for tomorrow's hearing. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | BL | Call with LDJ and TPC re tomorrow's hearing. | 0.60 | 1195.00 | $717.00 |
| 09/27/2022 | MFC | BL | Email to chambers forwarding WARN joinder. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | CJB | BL | Prepare hearing binders for hearing on 9/28/22. | 2.60 | 395.00 | $1,027.00 |
| 09/27/2022 | ARP | BL | Prepare hearing and virtual notebooks for hearing 9-28-22. | 0.40 | 395.00 | $158.00 |
| 09/27/2022 | TPC | BL | Review amended agenda | 0.20 | 995.00 | $199.00 |
| 09/27/2022 | TPC | BL | Review and revise orders for upcoming hearing | 1.20 | 995.00 | $1,194.00 |
| 09/27/2022 | IDD | BL | Update amended agenda for 9/28/2022 hearing (.3); file same with the Court (.2); arrange for service of same (.1); draft 2nd amended agenda for 9/28/2022 | 1.50 | 495.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    13

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing (.4); revisions to same (.1); file same with the Court (.2); arrange for service of same (.1); request updates to hearing binders (.1) | | | |
| 09/27/2022 | MFC | BL | Emails with TPC and I. Densmore regarding amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | LDJ | BL | Final preparation for hearing | 2.00 | 1575.00 | $3,150.00 |
| 09/28/2022 | LDJ | BL | Negotiations, discussions re: 9/29 hearing issues | 5.50 | 1575.00 | $8,662.50 |
| 09/28/2022 | LDJ | BL | Preparation for 9/29 hearing | 2.50 | 1575.00 | $3,937.50 |
| 09/28/2022 | MFC | BL | Email to chambers regarding redline orders for hearing. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Revise third amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | EMail to UST, Seneca counsel and Cigna counsel regarding adjournment of hearing. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Emails with S. Maizel regarding Zoom issues. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Emails to/from chambers regarding amended agenda and adjournment of hearing. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Conference with I. Densmore regarding filing and service of third amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Emails to/from chambers regarding Zoom issue. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | BL | Emails regarding 4th amended agenda. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | IDD | BL | File 3rd Amended Agenda continuing 9/28/2022 hearing to 9/29/2022 with the Court (.2); arrange for rush service of same (.1) | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | LDJ | BL | Final preparation for 9/29 hearing | 1.30 | 1575.00 | $2,047.50 |
| 09/29/2022 | LDJ | BL | Attend 9/29 hearing | 1.50 | 1575.00 | $2,362.50 |
| 09/29/2022 | MFC | BL | Preparing materials for this morning's hearing. | 0.70 | 1195.00 | $836.50 |
| 09/29/2022 | MFC | BL | Email to chambers with redline orders. | 0.10 | 1195.00 | $119.50 |
| 09/29/2022 | MFC | BL | Attend omnibus hearing. | 1.50 | 1195.00 | $1,792.50 |
| 09/29/2022 | IDD | BL | Update pleadings binder for hearing on 9/29/2022 with additionally filed documents (.3); assist counsel with final hearing preparations (1.3) | 1.60 | 495.00 | $792.00 |
| 09/30/2022 | LDJ | BL | Various post-hearing tasks, and review next steps for confirmation | 1.80 | 1575.00 | $2,835.00 |

Pachulski Stang Ziehl & Jones LLP
First Guaranty Mortgage Corp.
28311    - 00001

Page:    14
Invoice 131473
December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2022 | TPC | BL | Review and file answer to WARN complaint | 0.80 | 995.00 | $796.00 |
| | | | | 87.40 | | $103,001.00 |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | MFC | BO | Emails with Company regarding surety bond issues. | 0.10 | 1195.00 | $119.50 |
| 09/01/2022 | MFC | BO | Emails with LM counsel regarding surety bonds renewal. | 0.10 | 1195.00 | $119.50 |
| 09/02/2022 | MFC | BO | Call with Liberty Mutualk counsel regarding surety bonds. | 0.20 | 1195.00 | $239.00 |
| 09/08/2022 | MFC | BO | Emails with Company and Liberty Mutual counsel regarding bond renewals. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | MFC | BO | Emails with Company and Liberty counsel regarding bond program issues. | 0.20 | 1195.00 | $239.00 |
| 09/15/2022 | MFC | BO | Emails with Company regarding surety bonds. | 0.10 | 1195.00 | $119.50 |
| 09/15/2022 | MFC | BO | Emails with Liberty Mutual counsel regarding surety bonds. | 0.20 | 1195.00 | $239.00 |
| 09/16/2022 | MFC | BO | Emails regarding surety bond pledge agreement. | 0.30 | 1195.00 | $358.50 |
| 09/19/2022 | MFC | BO | Call with G. Miller regarding surety bond pledge agreement. | 0.20 | 1195.00 | $239.00 |
| 09/19/2022 | MFC | BO | Draft correspondence to Liberty Mutual counsel. | 0.40 | 1195.00 | $478.00 |
| 09/20/2022 | MFC | BO | Review surety bond needs issues. | 0.20 | 1195.00 | $239.00 |
| 09/20/2022 | MFC | BO | Call with Dentons, Company and FTI regarding continuing surety bond needs. | 0.30 | 1195.00 | $358.50 |
| 09/20/2022 | MFC | BO | Emails from/to Liberty Mutual counsel regarding surety bonds. | 0.10 | 1195.00 | $119.50 |
| 09/22/2022 | MFC | BO | Call with Libery Mutual counsel regarding surety bonds. | 0.60 | 1195.00 | $717.00 |
| 09/22/2022 | MFC | BO | Draft summary to Company of surety bond issues. | 0.40 | 1195.00 | $478.00 |
| 09/22/2022 | MFC | BO | Follow up emails with Liberty Mutual counsel. | 0.20 | 1195.00 | $239.00 |
| 09/22/2022 | MFC | BO | Follow up with Liberty Mutual counsel. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | BO | Emails with Liberty Mutual counsel and Company regarding pledge agreement (.1); review same (.1). | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | BO | Emails with Liberty Mutual counsel regarding | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
First Guaranty Mortgage Corp.
28311    - 00001

Page:    15
Invoice 131473
December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bonds. | | | |
| 09/28/2022 | MFC | BO | Emails with Liberty Mutual counsel regarding surety bond pledge agreement. | 0.20 | 1195.00 | $239.00 |
| | | | | **4.40** | | **$5,258.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 09/01/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/02/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 09/02/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); circulate draft Critical Dates memo to attorneys for review (.1); remind attorneys of upcoming deadlines (.1) | 0.40 | 495.00 | $198.00 |
| 09/06/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 495.00 | $99.00 |
| 09/07/2022 | MFC | CA | Review and edit updated critical dates memo. | 0.40 | 1195.00 | $478.00 |
| 09/07/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 09/07/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.3); advise attorneys of upcoming deadlines (.1) | 0.40 | 495.00 | $198.00 |
| 09/08/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 09/08/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/09/2022 | MFC | CA | Emails with LDJ and TPC re open case issues. | 0.10 | 1195.00 | $119.50 |
| 09/09/2022 | KSN | CA | Maintain document control. | 0.40 | 395.00 | $158.00 |
| 09/09/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/12/2022 | MFC | CA | Review updated case docket. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | MFC | CA | Review and edit updated critical dates memo. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | KSN | CA | Maintain document control. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); circulate same to Debtors' professionals (.1); advise attorneys of upcoming deadlines (.1) | 0.40 | 495.00 | $198.00 |
| 09/13/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 09/13/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.3); advise attorneys of upcoming deadlines (.1) | 0.40 | 495.00 | $198.00 |
| 09/14/2022 | KSN | CA | Maintain document control. | 0.50 | 395.00 | $197.50 |
| 09/14/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 495.00 | $99.00 |
| 09/15/2022 | MFC | CA | Review and edit draft updated critical dates memo. | 0.20 | 1195.00 | $239.00 |
| 09/15/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 09/15/2022 | IDD | CA | Review Docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/16/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 09/16/2022 | IDD | CA | Review Docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1); Circulate Critical Dates Memorandum to Debtors' Professionals (.1) | 0.40 | 495.00 | $198.00 |
| 09/19/2022 | IDD | CA | Review docket to update Critical Dates memorandum | 0.20 | 495.00 | $99.00 |
| 09/20/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 09/20/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/21/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 09/21/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/22/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 495.00 | $99.00 |
| 09/23/2022 | KSN | CA | Maintain document control. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP
First Guaranty Mortgage Corp.
28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2022 | IDD | CA | Review Docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/26/2022 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/27/2022 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/28/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | KSN | CA | Maintain document control. | 0.50 | 395.00 | $197.50 |
| 09/29/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 09/30/2022 | KSN | CA | Maintain document control. | 0.70 | 395.00 | $276.50 |
| 09/30/2022 | IDD | CA | Review Docket to update Critical Dates Memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| | | | | **12.60** | | **$6,417.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | MFC | CO | Emails with KCC regarding service of bar date notices. | 0.10 | 1195.00 | $119.50 |
| 09/07/2022 | TPC | CO | Respond to inquiries from creditors | 0.30 | 995.00 | $298.50 |
| 09/19/2022 | TPC | CO | Respond to inquiries from various creditors | 0.20 | 995.00 | $199.00 |
| 09/21/2022 | MFC | CO | Emails regarding POC issues. | 0.10 | 1195.00 | $119.50 |
| 09/23/2022 | MFC | CO | Emails regarding WARN claims filed. | 0.10 | 1195.00 | $119.50 |
| 09/25/2022 | LDJ | CO | Respond to creditor inquiries | 0.20 | 1575.00 | $315.00 |
| | | | | **1.00** | | **$1,171.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2022 | TPC | CPO | Review local rules and UST guidelines re respond to FTI questions related to expenses | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | MFC | CPO | Review and comment to draft KCC fee application. | 0.30 | 1195.00 | $358.50 |
| 09/13/2022 | MFC | CPO | Review FTI staffing report. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | CPO | Revise and finalize KCC monthly fee application. | 0.50 | 1195.00 | $597.50 |
| 09/13/2022 | TPC | CPO | Review and file FTI staffing report | 0.20 | 995.00 | $199.00 |
| 09/13/2022 | IDD | CPO | Finalize FTI 1st monthly staffing report (.3); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.60 | 495.00 | $297.00 |
| 09/13/2022 | IDD | CPO | File KCC 1st Monthly Fee Application with the Court (.2); arrange for service of same on required parties (.1) | 0.30 | 495.00 | $148.50 |
| 09/27/2022 | TPC | CPO | Review and file FTI staffing report | 0.30 | 995.00 | $298.50 |
| | | | | 3.70 | | $3,431.50 |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | MFC | EB | Emails with Dentons regarding wage motion final order. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | EB | Review and comment to proposed final wage order. | 0.40 | 1195.00 | $478.00 |
| 09/13/2022 | MFC | EB | Draft COC for final wage order. | 0.30 | 1195.00 | $358.50 |
| 09/13/2022 | MFC | EB | Email to Committee counsel regarding wage order. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | EB | Review Committee comments to final wage order. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | EB | Finalize wage order and COC. | 0.40 | 1195.00 | $478.00 |
| 09/13/2022 | MFC | EB | Emails to/from Committee counsel and Dentons regarding revised final wage order. | 0.10 | 1195.00 | $119.50 |
| | | | | 1.50 | | $1,792.50 |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2022 | TPC | EC | Review response to motion to reject contracts; coordinate with co-counsel on response | 0.30 | 995.00 | $298.50 |
| 09/06/2022 | TPC | EC | Correspond with co-counsel re: rejection of contract issues | 0.50 | 995.00 | $497.50 |
| 09/09/2022 | MFC | EC | Review Optimal statement regarding contract rejection motion. | 0.10 | 1195.00 | $119.50 |
| 09/09/2022 | TPC | EC | Review correspondence and work with team re response to Optimal Blue objection to contract | 0.70 | 995.00 | $696.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rejection | | | |
| 09/09/2022 | TPC | EC | Review Optimal Blue response to rejection motion (0.2); work with team re same (0.2) | 0.40 | 995.00 | $398.00 |
| 09/12/2022 | MFC | EC | Emails regarding contract rejection order issues. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | TPC | EC | Correspond with team re: work through issues related to contract rejection motion | 0.60 | 995.00 | $597.00 |
| 09/13/2022 | MFC | EC | Emails with Dentons regarding rejection motion hearing issues. | 0.30 | 1195.00 | $358.50 |
| 09/13/2022 | TPC | EC | Several items of correspondence with team re: response to Optimal Blue objections to rejection | 0.90 | 995.00 | $895.50 |
| 09/13/2022 | TPC | EC | Review Optimal Blue objection; correspondence re: prepare for hearing | 1.50 | 995.00 | $1,492.50 |
| 09/14/2022 | MFC | EC | EMails with Committee counsel and Dentons regarding rejection order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2022 | MFC | EC | Revise rejection order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2022 | MFC | EC | Emails with TPC and I. Densmore regarding revised rejection order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2022 | TPC | EC | Hearing preparations re: order on motion to reject contracts | 0.70 | 995.00 | $696.50 |
| 09/14/2022 | TPC | EC | Review and revise order re: motion to reject contracts | 0.40 | 995.00 | $398.00 |
| 09/14/2022 | IDD | EC | Submit revised Proposed Order Granting 1st Motion to Reject Leases/Contracts to Chambers | 0.10 | 495.00 | $49.50 |
| 09/15/2022 | MFC | EC | Emails regarding Iron Mountain contract. | 0.10 | 1195.00 | $119.50 |
| 09/20/2022 | TPC | EC | Correspond with team re: respond to landlord request related to POC | 0.10 | 995.00 | $99.50 |
| | | | | 7.20 | | $7,314.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | TPC | FF | Review and respond to questions related | 0.40 | 995.00 | $398.00 |
| 09/06/2022 | TPC | FF | Respond to inquiries related to MORs | 0.10 | 995.00 | $99.50 |
| 09/06/2022 | TPC | FF | Review MORs for filing | 0.40 | 995.00 | $398.00 |
| 09/21/2022 | LDJ | FF | Teleconference with Tim Cairns re: MORs | 0.20 | 1575.00 | $315.00 |
| 09/21/2022 | MFC | FF | Emails regarding MORs and review same. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
First Guaranty Mortgage Corp.
28311    - 00001

Page:    20
Invoice 131473
December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2022 | TPC | FF | Review MORs for filing | 0.80 | 995.00 | $796.00 |
| | | | | **2.10** | | **$2,245.50** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/2022 | TPC | FN | Teleconference with team re: various issues related to budget | 0.50 | 995.00 | $497.50 |
| 09/22/2022 | MFC | FN | Emails from Dentons regarding DIP issue. | 0.30 | 1195.00 | $358.50 |
| | | | | **0.80** | | **$856.00** |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2022 | LDJ | MC | Final preparation for 341 meeting | 0.70 | 1575.00 | $1,102.50 |
| | | | | **0.70** | | **$1,102.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | LDJ | PD | Review draft plan, related issues, precedent | 2.90 | 1575.00 | $4,567.50 |
| 09/01/2022 | TPC | PD | Review draft combined plan/DS | 3.60 | 995.00 | $3,582.00 |
| 09/04/2022 | LDJ | PD | Teleconference with Dentons, FTI, PSZJ re: plan, disclosure statement | 2.00 | 1575.00 | $3,150.00 |
| 09/04/2022 | TPC | PD | Multiple teleconferences with Dentons and FTI re: draft combined plan and DS | 2.20 | 995.00 | $2,189.00 |
| 09/04/2022 | TPC | PD | Review precedents re: respond to inquiries related to plan | 1.40 | 995.00 | $1,393.00 |
| 09/05/2022 | LDJ | PD | Continued work on plan, disclosure statement issues, related strategy | 2.50 | 1575.00 | $3,937.50 |
| 09/05/2022 | LDJ | PD | Teleconference with Dentons, FTI, Tim Cairns re: plan issues, disclosure statement | 1.30 | 1575.00 | $2,047.50 |
| 09/05/2022 | MFC | PD | Multiple emails with Dentons and Greenberg regarding Plan and related pleadings. | 0.30 | 1195.00 | $358.50 |
| 09/05/2022 | TPC | PD | Review precedents related to sale pursuant to plan | 1.50 | 995.00 | $1,492.50 |
| 09/05/2022 | TPC | PD | Teleconference with FTI/Dentons re: draft combined plan/DS | 1.30 | 995.00 | $1,293.50 |
| 09/05/2022 | TPC | PD | Revise and edit solicitation procedures motion | 2.30 | 995.00 | $2,288.50 |
| 09/06/2022 | JJK | PD | Emails Cairns on plan/DS modifications and do same. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | LDJ | PD | Continued review of plan issues, strategy | 2.00 | 1575.00 | $3,150.00 |
| 09/06/2022 | LDJ | PD | Correspondence with PSZJ re: disclosure statement, plan | 0.50 | 1575.00 | $787.50 |
| 09/06/2022 | LDJ | PD | Review further revisions, issues re: plan and disclosure statement | 2.40 | 1575.00 | $3,780.00 |
| 09/06/2022 | MFC | PD | Numerous emails with Dentons, Company, FTI and Greenberg regarding Plan documents to be filed. | 0.50 | 1195.00 | $597.50 |
| 09/06/2022 | TPC | PD | Draft various notices and pleadings related to plan solicitation | 1.50 | 995.00 | $1,492.50 |
| 09/06/2022 | TPC | PD | Correspond with team re: plan solicitation issues | 0.50 | 995.00 | $497.50 |
| 09/06/2022 | TPC | PD | Further review of Plan for filing | 1.50 | 995.00 | $1,492.50 |
| 09/06/2022 | TPC | PD | Review and revise solicitation procedures motions | 1.60 | 995.00 | $1,592.00 |
| 09/06/2022 | TPC | PD | Draft, review, revise ballots for plan voting | 1.80 | 995.00 | $1,791.00 |
| 09/06/2022 | TPC | PD | Multiple teleconferences related to plan drafting | 0.60 | 995.00 | $597.00 |
| 09/06/2022 | TPC | PD | Correspond with court and team re: scheduling confirmation hearing | 0.20 | 995.00 | $199.00 |
| 09/06/2022 | TPC | PD | Further revision to solicitation documents | 0.80 | 995.00 | $796.00 |
| 09/07/2022 | LDJ | PD | Teleconferences and emails with Dentons, FTI, PSZJ re: disclosure statement hearing scheduling, pending plan issues | 1.70 | 1575.00 | $2,677.50 |
| 09/07/2022 | MFC | PD | Multiple emails regarding Plan and scheduling issues. | 0.30 | 1195.00 | $358.50 |
| 09/07/2022 | MFC | PD | Review committee objection to motion to shorten DS hearing. | 0.10 | 1195.00 | $119.50 |
| 09/07/2022 | TPC | PD | Correspond with UST and other interested parties re filing of plan | 0.40 | 995.00 | $398.00 |
| 09/07/2022 | TPC | PD | Review and respond to UST inquiries related to sale and plan scheduling | 0.80 | 995.00 | $796.00 |
| 09/07/2022 | TPC | PD | Work with team and respond to UST re comments to shorten notice | 0.50 | 995.00 | $497.50 |
| 09/07/2022 | TPC | PD | Work with team re filing of plan and related documents | 0.50 | 995.00 | $497.50 |
| 09/07/2022 | IDD | PD | File Motion to Shorten Notice on Solicitation Motion (.2); upload proposed order for same to | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    22

Invoice 131473

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Judge's Chambers (.1); arrange service of same on required parties (.1) | | | |
| 09/08/2022 | MFC | PD | Emails regarding revised Plan schedule. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | MFC | PD | Call with TPC regarding Plan issues. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | MFC | PD | Emails with Dentons, LDJ and TPC regarding revised scheduling for confirmation process. | 0.20 | 1195.00 | $239.00 |
| 09/09/2022 | IDD | PD | Update Notice of Hearing on Solicitation Procedures motion (.2); file same with the Court (.2); arrange for service of same (.1) | 0.50 | 495.00 | $247.50 |
| 09/12/2022 | MFC | PD | Emails with Dentons regarding Plan release issues. | 0.10 | 1195.00 | $119.50 |
| 09/19/2022 | LDJ | PD | Teleconference with Dentons, PSZJ re: plan issues | 1.00 | 1575.00 | $1,575.00 |
| 09/19/2022 | MFC | PD | Emails with B. Hall regarding Plan and sale issues. | 0.10 | 1195.00 | $119.50 |
| 09/19/2022 | MFC | PD | Review materials from KCC regarding vote tabulation. | 0.20 | 1195.00 | $239.00 |
| 09/19/2022 | MFC | PD | Emails with Dentons regarding Plan/DS issues. | 0.20 | 1195.00 | $239.00 |
| 09/19/2022 | MFC | PD | Call with Dentons, LDJ and TPC regarding Plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 09/20/2022 | LDJ | PD | Work on response, strategy re: plan open issues | 1.70 | 1575.00 | $2,677.50 |
| 09/21/2022 | LDJ | PD | Continued work on plan issues, strategy | 2.30 | 1575.00 | $3,622.50 |
| 09/21/2022 | MFC | PD | Emails regarding Plan issues. | 0.30 | 1195.00 | $358.50 |
| 09/21/2022 | MFC | PD | Call with B. Hall regarding Plan issues. | 0.60 | 1195.00 | $717.00 |
| 09/21/2022 | MFC | PD | Emails regarding WARN Act claims. | 0.20 | 1195.00 | $239.00 |
| 09/21/2022 | MFC | PD | Emails regarding Barclay's comments to Combined Plan. | 0.10 | 1195.00 | $119.50 |
| 09/21/2022 | MFC | PD | Draft correspondence to Dentons regarding Seneca issues with Plan and sale. | 0.50 | 1195.00 | $597.50 |
| 09/22/2022 | LDJ | PD | Teleconference with Dentons, FTI, PSZJ re: plan | 1.00 | 1575.00 | $1,575.00 |
| 09/22/2022 | MFC | PD | Emails with Dentons and FTI regarding Plan and DS issues. | 0.20 | 1195.00 | $239.00 |
| 09/22/2022 | MFC | PD | Emails with Company and Dentons regarding Seneca Plan issues. | 0.10 | 1195.00 | $119.50 |
| 09/22/2022 | MFC | PD | GNMA emails regarding DS language. | 0.20 | 1195.00 | $239.00 |
| 09/22/2022 | MFC | PD | Call with FTI and Dentons regarding Plan | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation issues. | | | |
| 09/22/2022 | TPC | PD | Correspondence and calls with team re: DS drafting issues | 0.70 | 995.00 | $696.50 |
| 09/23/2022 | LDJ | PD | Review plan issues, next steps | 2.00 | 1575.00 | $3,150.00 |
| 09/23/2022 | MFC | PD | Emails with Seneca counsel regarding Plan issues. | 0.10 | 1195.00 | $119.50 |
| 09/23/2022 | MFC | PD | Research regarding Reply ISO DS. | 0.70 | 1195.00 | $836.50 |
| 09/24/2022 | LDJ | PD | Teleconference with Debtor and Committee professionals re: plan, pending issues | 0.50 | 1575.00 | $787.50 |
| 09/24/2022 | LDJ | PD | Teleconference with FTI, Dentons re: plan | 0.50 | 1575.00 | $787.50 |
| 09/24/2022 | LDJ | PD | Review disclosure statement, revisions, issues | 1.50 | 1575.00 | $2,362.50 |
| 09/24/2022 | MFC | PD | EMails with Dentons/PSZJ group regarding DS hearing issues. | 0.10 | 1195.00 | $119.50 |
| 09/24/2022 | MFC | PD | Emails with Dentons regarding hearing agenda and open DS issues. | 0.30 | 1195.00 | $358.50 |
| 09/24/2022 | MFC | PD | Emails regarding Committee objections. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | LDJ | PD | Review disclosure statement issues, revisions | 1.00 | 1575.00 | $1,575.00 |
| 09/26/2022 | MFC | PD | Emails with Dentons regarding pending objections to Plan/DS. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | PD | Emails with Dentons and Committee regarding DS language and objection. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | PD | Call with T. Moyron regarding DS hearing issues. | 0.30 | 1195.00 | $358.50 |
| 09/26/2022 | MFC | PD | Review DS objections filed. | 0.60 | 1195.00 | $717.00 |
| 09/26/2022 | MFC | PD | Emails with Dentons regarding UST objection. | 0.10 | 1195.00 | $119.50 |
| 09/26/2022 | MFC | PD | Emails with Dentons regarding DS objections and revisions. | 0.30 | 1195.00 | $358.50 |
| 09/26/2022 | MFC | PD | Group call regarding DS and bid procedures objections. | 1.00 | 1195.00 | $1,195.00 |
| 09/27/2022 | LDJ | PD | Review revised disclosure statement language | 0.50 | 1575.00 | $787.50 |
| 09/27/2022 | MFC | PD | Emails with Dentons and GT regarding Plan/DS issues. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Emails and call with Seneca counsel regarding DS objection. | 0.60 | 1195.00 | $717.00 |
| 09/27/2022 | MFC | PD | Emails from Dentons and Morgan Lewis regarding | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed DS revisions. | | | |
| 09/27/2022 | MFC | PD | Emails with group re Seneca objection and revised language. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Emails regarding Committee letter and proposal. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Review Committee settlement proposal and Plan recommendation letter. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Review Committee objections filed. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Call with Dentons and GT regarding Plan issues. | 0.50 | 1195.00 | $597.50 |
| 09/27/2022 | MFC | PD | Review revised solicitation procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Emails with TPC, Dentons and KCC regarding solicitation issues. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Emails with Dentons regarding warehouse lender Plan issues. | 0.30 | 1195.00 | $358.50 |
| 09/27/2022 | MFC | PD | Emails with Dentons regarding revised Plan/DS. | 0.30 | 1195.00 | $358.50 |
| 09/27/2022 | MFC | PD | Emails with Dentons, TPC and LDJ regarding additional language regarding Class 4. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Download, review and distribute WARN plaintiffs' DS objection. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Emails from warehouse lenders and GNMA regarding revised Plan/DS. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | MFC | PD | Call with Seneca counsel regarding DS objection. | 0.40 | 1195.00 | $478.00 |
| 09/27/2022 | MFC | PD | EMails with Dentons regarding resolution of Seneca objection. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Emails with group regarding additional language changes to DS. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Emails with Dentons and GT regarding solicitation and bid procedures orders. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | PD | Call with TPC regarding Seneca language and solicitation issues (.2); emails with group regarding same (.1); .email to Seneca counsel (.1). | 0.40 | 1195.00 | $478.00 |
| 09/27/2022 | TPC | PD | Review precedents (0.7) and correspond with team and others (0.3) re: discuss release issues | 1.00 | 995.00 | $995.00 |
| 09/27/2022 | TPC | PD | Teleconference with team and DIP lender re: DS issues | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2022 | TPC | PD | Review proposed solicitation parties from KCC and work with team | 0.70 | 995.00 | $696.50 |
| 09/27/2022 | TPC | PD | Various correspondence with team re: revisions to sale procedures order and solicitation | 0.30 | 995.00 | $298.50 |
| 09/27/2022 | TPC | PD | Multiple teleconferences with team and DIP Lender re: revisions to DS/Plan | 1.80 | 995.00 | $1,791.00 |
| 09/28/2022 | MFC | PD | Conference with C. Montgomery regarding status (.1); emails re revised Plan/DS (.3); prepare materials for hearing (.5); calls with LDJ re potential adjournment of hearing (.2). | 1.10 | 1195.00 | $1,314.50 |
| 09/28/2022 | MFC | PD | Emails with Seneca counsel regarding status of DS objection. | 0.20 | 1195.00 | $239.00 |
| 09/28/2022 | MFC | PD | Review additional issue raised by Seneca. | 0.20 | 1195.00 | $239.00 |
| 09/28/2022 | MFC | PD | Meet with Dentons and LDJ re PLan and WARN issues. | 0.40 | 1195.00 | $478.00 |
| 09/28/2022 | MFC | PD | Review response to Committee settlement proposal. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | PD | Multiple emails regarding Plan/DS open issues. | 0.30 | 1195.00 | $358.50 |
| 09/28/2022 | MFC | PD | Emails with TPC regarding solicitation procedures order. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | PD | Revise solicitation procedures order. | 0.20 | 1195.00 | $239.00 |
| 09/28/2022 | MFC | PD | Conferences with Dentons and LDJ regarding status and updates on negotiations. | 0.40 | 1195.00 | $478.00 |
| 09/28/2022 | MFC | PD | Emails re WARN plaintiffs' objection. | 0.10 | 1195.00 | $119.50 |
| 09/28/2022 | MFC | PD | Call with LDJ and TPC regarding settlement and procedures for tomorrow's hearing. | 0.20 | 1195.00 | $239.00 |
| 09/28/2022 | MFC | PD | Prepare updated solicitation schedule for insertion into Plan/DS. | 0.30 | 1195.00 | $358.50 |
| 09/29/2022 | MFC | PD | Emails with Dentons regarding revised Plan/DS. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | PD | EMails with Dentons regarding solicitation schedule issues. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | PD | Call with T. Moyron regarding solicitation order issue. | 0.10 | 1195.00 | $119.50 |
| 09/29/2022 | MFC | PD | Call with UST regarding Plan and hearing. | 0.10 | 1195.00 | $119.50 |
| 09/29/2022 | MFC | PD | Conference with I. Densmore re filing of revised | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Plan. | | | |
| 09/29/2022 | MFC | PD | Emails with Dentons regarding DS hearing issues. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | PD | Review revised Plan/DS. | 0.30 | 1195.00 | $358.50 |
| 09/29/2022 | MFC | PD | Meet with LDJ and TPC regarding hearing and next steps. | 0.20 | 1195.00 | $239.00 |
| 09/29/2022 | MFC | PD | Emails from/to Seneca counsel regarding DS. | 0.10 | 1195.00 | $119.50 |
| 09/29/2022 | TPC | PD | Respond to various inquiries related to solicitation deadlines | 0.40 | 995.00 | $398.00 |
| 09/29/2022 | TPC | PD | Draft notice of filing blackline of plan | 0.40 | 995.00 | $398.00 |
| 09/29/2022 | IDD | PD | Finalize Blackline of Combined Plan/DS (.2); file same with the Court (.3) | 0.50 | 495.00 | $247.50 |
| | | | | **79.20** | | **$98,118.00** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | MFC | RPO | Review OCP declaration. | 0.10 | 1195.00 | $119.50 |
| 09/01/2022 | MFC | RPO | Emails regarding filing and service of OCP declarations. | 0.10 | 1195.00 | $119.50 |
| 09/01/2022 | TPC | RPO | Review and filed OCP declarations | 0.20 | 995.00 | $199.00 |
| 09/01/2022 | IDD | RPO | File Declaration in Support of OCP Weiner Brodsky Kider (.2); file Declaration in Support of OCP Bradley Arant (.2); serve both on required parties (.1) | 0.50 | 495.00 | $247.50 |
| 09/08/2022 | TPC | RPO | Correspond with team re: retention of Startmor as IB | 0.40 | 995.00 | $398.00 |
| 09/08/2022 | TPC | RPO | Teleconference with Stratmor re retention as IB | 0.50 | 995.00 | $497.50 |
| 09/08/2022 | TPC | RPO | Draft Stratmore IB application | 3.30 | 995.00 | $3,283.50 |
| 09/09/2022 | MFC | RPO | Emails re i-banker retention. | 0.10 | 1195.00 | $119.50 |
| 09/09/2022 | MFC | RPO | Draft motion to shorten on i-banker retention. | 1.10 | 1195.00 | $1,314.50 |
| 09/09/2022 | TPC | RPO | Revise and edit motion to retain Stratmor | 1.70 | 995.00 | $1,691.50 |
| 09/09/2022 | TPC | RPO | Several items of correspondence and review of information provided re: work with Stratmor to address various issues related to retention as investment banker | 1.30 | 995.00 | $1,293.50 |
| 09/11/2022 | MFC | RPO | Emails regarding Committee retention applications. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | MFC | RPO | EMails with D. Potts and KCC regarding filing and service of STRATMOR retention application. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | MFC | RPO | Emails regarding status of Committee retention applications. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | MFC | RPO | Emails regarding Stratmore retention application issues and status. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | MFC | RPO | Revise Stratmore retention application and motion to shorten for same. | 1.30 | 1195.00 | $1,553.50 |
| 09/12/2022 | MFC | RPO | Emails to/from Committee counsel and UST regarding MTS notice of STRATMOR retention application. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | MFC | RPO | Emails with LDJ and TPD regarding STRATMOR retention application issue. | 0.20 | 1195.00 | $239.00 |
| 09/12/2022 | MFC | RPO | Review issues raised regarding STRATMOR retention application. | 0.50 | 1195.00 | $597.50 |
| 09/12/2022 | MFC | RPO | Emails with Dentons regarding STRATMOR retention application status. | 0.30 | 1195.00 | $358.50 |
| 09/12/2022 | MFC | RPO | EMails with Company and Dentons regarding STRATMOR engagement letter. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | MFC | RPO | Call with TPC regarding STRATMOR retention application issue. | 0.10 | 1195.00 | $119.50 |
| 09/12/2022 | TPC | RPO | Multiple items of correspondence with team and Stratmor re: resolve issues related to Stratmor retention | 1.20 | 995.00 | $1,194.00 |
| 09/12/2022 | TPC | RPO | Review motion to shorten notice re: Stratmor retention | 0.20 | 995.00 | $199.00 |
| 09/13/2022 | MFC | RPO | Review and edit notice of retention application and hearing. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | RPO | Emails to/from Committee counsel regarding retention applications. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | RPO | Emails with Blank Rome regarding supplemental decs and COCs filed. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | MFC | RPO | Review additional Committee pleadings filed. | 0.20 | 1195.00 | $239.00 |
| 09/13/2022 | MFC | RPO | Review Committee filings regarding retention application. | 0.10 | 1195.00 | $119.50 |
| 09/13/2022 | IDD | RPO | Draft Notice for Strategic Mortgage Retention | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

First Guaranty Mortgage Corp.

Invoice 131473

28311   - 00001

December 21, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Application (.2); file same with the Court (.2); arrange service of same on required parties (.1) | | | |
| 09/27/2022 | MFC | RPO | Emails with TPC and STRATMOR regarding retention application and UST comments. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | RPO | Revise STRATMOR retention order. | 0.70 | 1195.00 | $836.50 |
| 09/27/2022 | MFC | RPO | Research regarding STRATMOR retention issue. | 0.20 | 1195.00 | $239.00 |
| 09/27/2022 | MFC | RPO | Emails with TPC and LDJ regarding STRATMOR retention issues. | 0.10 | 1195.00 | $119.50 |
| 09/27/2022 | TPC | RPO | Review UST comments to Stratmor retention; prepare responses to UST | 0.60 | 995.00 | $597.00 |
| 09/27/2022 | TPC | RPO | Review and file certification for Stratmor retention | 0.20 | 995.00 | $199.00 |
| 09/27/2022 | IDD | RPO | Draft Certificate of Counsel for Application to Retain Strategic Mortgage (.4); file same with the Court (.2); upload proposed Order re same (.1) | 0.70 | 495.00 | $346.50 |
| | | | | **17.70** | | **$18,041.50** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | MFC | SL | Emails regarding stipulation granting relief from stay to Customers. | 0.20 | 1195.00 | $239.00 |
| | | | | **0.20** | | **$239.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                      **$270,712.00**

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    29

Invoice 131473

December 21, 2022

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/01/2022 | DC | 28311.00001 Advita Charges for 09-01-22 | 22.50 |
| 09/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2022 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 09/02/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/02/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/02/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2022 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/06/2022 | LN | 28311.00001 Lexis Charges for 09-06-22 | 21.30 |
| 09/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/06/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/06/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/06/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/06/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/06/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2022 | DC | 28311.00001 Advita Charges for 09-07-22 | 30.95 |
| 09/07/2022 | DC | 28311.00001 Advita Charges for 09-07-22 | 22.50 |
| 09/07/2022 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 188.00 |
| 09/07/2022 | LN | 28311.00001 Lexis Charges for 09-07-22 | 21.30 |
| 09/07/2022 | LN | 28311.00001 Lexis Charges for 09-07-22 | 21.30 |
| 09/07/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/07/2022 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/07/2022 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 09/07/2022 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 09/07/2022 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/07/2022 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 09/07/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

**Pachulski Stang Ziehl & Jones LLP**
First Guaranty Mortgage Corp.
28311   - 00001

Page:    30
Invoice 131473
December 21, 2022

| | | | |
|---|---|---|---:|
| 09/07/2022 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/07/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2022 | DC | 28311.00001 Advita Charges for 09-09-22 | 22.50 |
| 09/09/2022 | LN | 28311.00001 Lexis Charges for 09-09-22 | 1.51 |
| 09/09/2022 | LN | 28311.00001 Lexis Charges for 09-09-22 | 21.30 |
| 09/09/2022 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 09/09/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/09/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/09/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/09/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/09/2022 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 09/09/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/09/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/09/2022 | TR | Transcript [E116] Reliable, Inv. WL106981, LDJ | 235.95 |
| 09/12/2022 | LN | 28311.00001 Lexis Charges for 09-12-22 | 1.51 |
| 09/12/2022 | LN | 28311.00001 Lexis Charges for 09-12-22 | 21.30 |
| 09/12/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/12/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 6.03 |
| 09/13/2022 | LN | 28311.00001 Lexis Charges for 09-13-22 | 1.51 |
| 09/13/2022 | LN | 28311.00001 Lexis Charges for 09-13-22 | 21.30 |
| 09/13/2022 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2022 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2022 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

| | | | |
|---|---|---|---|
| 09/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2022 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 09/13/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 09/13/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2022 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2022 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/13/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | |
|---|---|---|---|
| 09/14/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2022 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 09/14/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2022 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/14/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/14/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/14/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2022 | TR | Transcript [E116] Reliable, Inv. WL107054, LDJ | 217.50 |
| 09/18/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.51 |
| 09/19/2022 | TR | Transcript [E116] Reliable, Inv. WL107136, LDJ | 166.75 |
| 09/21/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 4.50 |
| 09/22/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/22/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/24/2022 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/24/2022 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/25/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.37 |
| 09/26/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 10.44 |
| 09/26/2022 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 09/26/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/26/2022 | RE | ( 43 @0.10 PER PG) | 4.30 |
| 09/26/2022 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/26/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311   - 00001

Page:    33

Invoice 131473

December 21, 2022

| | | | |
|---|---|---|---|
| 09/26/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/26/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/26/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/26/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/26/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/26/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2022 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/26/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2022 | CC | Conference Call [E105] AT&T Conference Call, TPC | 5.07 |
| 09/27/2022 | LN | 28311.00001 Lexis Charges for 09-27-22 | 1.51 |
| 09/27/2022 | LN | 28311.00001 Lexis Charges for 09-27-22 | 21.30 |
| 09/27/2022 | LN | 28311.00001 Lexis Charges for 09-27-22 | 22.81 |
| 09/27/2022 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | 27.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

First Guaranty Mortgage Corp.

Invoice 131473

28311    - 00001

December 21, 2022

| | | | |
|---|---|---|---|
| 09/27/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/27/2022 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/27/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/27/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/27/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2022 | DC | 28311.00001 Advita Charges for 09-28-22 | 15.00 |
| 09/28/2022 | DC | 28311.00001 Advita Charges for 09-28-22 | 154.20 |

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311   - 00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/28/2022 | DC | 28311.00001 Advita Charges for 09-28-22 | 45.00 |
| 09/28/2022 | DC | 28311.00001 Advita Charges for 09-28-22 | 46.35 |
| 09/28/2022 | RE | ( 320 @0.10 PER PG) | 32.00 |
| 09/28/2022 | RE | ( 380 @0.10 PER PG) | 38.00 |
| 09/28/2022 | RE | ( 380 @0.10 PER PG) | 38.00 |
| 09/28/2022 | RE | ( 320 @0.10 PER PG) | 32.00 |
| 09/28/2022 | RE | ( 2100 @0.10 PER PG) | 210.00 |
| 09/28/2022 | RE | ( 1140 @0.10 PER PG) | 114.00 |
| 09/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/28/2022 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2022 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/28/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/28/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2022 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/28/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2022 | DC | 28311.00001 Advita Charges for 09-29-22 | 46.45 |
| 09/29/2022 | DC | 28311.00001 Advita Charges for 09-29-22 | 7.99 |
| 09/29/2022 | DC | 28311.00001 Advita Charges for 09-29-22 | 15.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1950 @0.10 PER PG) | 195.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/29/2022 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/29/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/29/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

First Guaranty Mortgage Corp.

Invoice 131473

28311   - 00001

December 21, 2022

| | | | |
|---|---|---|---|
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2400 @0.10 PER PG) | 240.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/29/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2425 @0.10 PER PG) | 242.50 |
| 09/29/2022 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/29/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2022 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 15.12 |
| 09/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/30/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/30/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/30/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/30/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/30/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2022 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2022 | PAC | Pacer - Court Research | 302.80 |

**Total Expenses for this Matter**    **$3,554.43**

Pachulski Stang Ziehl & Jones LLP

First Guaranty Mortgage Corp.

28311    - 00001

Page:    37
Invoice 131473
December 21, 2022

**Total Expenses for this Matter**

Pachulski Stang Ziehl & Jones LLP

Page:    38

First Guaranty Mortgage Corp.

Invoice 131473

28311   - 00001

December 21, 2022

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2022**

| | |
|---|---|
| **Total Fees** | **$270,712.00** |
| **Total Expenses** | **3,554.43** |
| **Total Due on Current Invoice** | **$274,266.43** |

**Outstanding Balance from prior invoices as of**    **12/21/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131459 | 07/31/2022 | $486,667.00 | $7,257.45 | $493,924.45 |
| 131467 | 08/31/2022 | $454,718.00 | $3,542.32 | $458,260.32 |

**Total Amount Due on Current and Prior Invoices:**    **$1,226,451.20**