Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2022 | 284 | 1701 Group LLC | Michael Lach | 1361 S. Highway 160 | | | Pahrump | NV | 89048 | | $20,778.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 228 | Aaron Samples | | 6037 Lakehurst Ave | | | Dallas | TX | 75230 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 245 | Adaptive Insights LLC, a Workday Company | Attn Brad Cosman, Esq. | Perkins Coie, LLP | 2901 N. Central Ave., Suite 2000 | | Phoenix | AZ | 85012 | | $26,770.90 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/05/2022 | 150 | Adeyemo, Ibrahim | | 11814 Frost Drive | | | Bowie | MD | 20720 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/03/2022 | 141 | Advantage Appraisals | Autumndawn Cooley | PO Box 621 | | | Story | WY | 82842 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/03/2022 | 141 | Advantage Appraisals | Autumndawn Cooley | PO Box 621 | | | Story | WY | 82842 | | $1,111.70 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 193 | AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 256 | Akerman LLP | Attn Mark Bernstein | 71 South Wacker Drive, 47th Floor | | | Chicago | IL | 60606 | | $21,611.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 91 | Allen, Jason | | 437 W San Angelo St | | | Gilbert | AZ | 85233-2650 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 126 | Alpha Mortgage Corporation | Jessica Panagopoulos | 6329 Oleander Drive | | | Wilmington | NC | 28403 | | $112,735.23 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 125 | Alpha Mortgage Corporation | | 1320 Airlie Road | | | Wilmington | NC | 28403 | | $112,735.23 | Secured | A | | 09/28/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 211 | Alvarez, Latasha | | 3711 Greenery Ct Unit 211 | | | Tampa | FL | 33618 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 220 | Alvarez, Samantha | | 3711 Greenery Ct., Unit 211 | | | Tampa | FL | 33618 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/31/2022 | 49 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $71,073.86 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 181 | Angel Oak Capital Advisors, LLC, as Administrator | David Gordon, Chief Legal Officer | 3344 Peachtree Rd. NE Ste. 1725 | | | Atlanta | GA | 30326 | | $14,029,182.66 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 65 | Angelica Simental | | 9177 Drifting Bay St | | | Las Vegas | NV | 89123 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 192 | Angelina Morales-Perez | | 1295 N Gilbert St Apt 82 | | | Fullerton | CA | 92833-2169 | | $0.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 192 | Angelina Morales-Perez | | 1295 N Gilbert St Apt 82 | | | Fullerton | CA | 92833-2169 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 192 | Angelina Morales-Perez | | 1295 N Gilbert St Apt 82 | | | Fullerton | CA | 92833-2169 | | $467,571.73 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/22/2022 | 43 | Angelo Zakis | | 201 Abbey Brook Lane | | | Venetia | PA | 15367 | | $1,721.81 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/22/2022 | 43 | Angelo Zakis | | 201 Abbey Brook Lane | | | Venetia | PA | 15367 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/26/2022 | 20 | Ann Marie Cane | | 9582 Kevel Drive | | | Baton Rouge | LA | 70810 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/17/2022 | 89 | Anthony Landaeta | | 9847 W. Harmony Ln | | | Peoria | AZ | 85382 | | $27,153.88 | Priority | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 205 | Anthony Shaw | | 1514 Summer Lane | | | Midlothian | TX | 76065 | | $13,251.20 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 206 | Antoinette Pimpton | | 3702 Yaupon Dr | | | Grand Prairie | TX | 75052 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/01/2022 | 52 | Aon Consulting, Inc. dba McLagen Partners, Inc. | Stephen Reuther | 4 Overlook Point | | | Lincolnshire | IL | 60069 | | $5,300.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/16/2022 | 82 | Audas, Shirley M | | 75 Hideaway Dr | | | Demossville | KY | 41033-9181 | | $0.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/16/2022 | 82 | Audas, Shirley M | | 75 Hideaway Dr | | | Demossville | KY | 41033-9181 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 202 | AZUZA LLC | | 2975 S Rainbow Blvd, Suite E6 | | | Las Vegas | NV | 89146 | | $72,243.65 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 61 | Barratt, Mitchell W. | | 722 Elmsford Dr | | | Clawson | MI | 48017 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 02/03/2023 | 332 | Bella Place Trust | | PO Box 252 | | | Thornton | IL | 60476 | | $289,659.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 02/03/2023 | 333 | Bella Place Trust | | PO Box 252 | | | Thornton | IL | 60476 | | $289,660.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 219 | Berninger, Lisa | | 5735 Kevin Way | | | Las Vegas | NV | 89149 | | $260.39 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 83 | Biehler, Lauren | | 429 Heritage Way | | | Atlanta | GA | 30328 | | $25,778.37 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 63 | Bills Jr., Doug | | 4925 Pimlico Cir | | | Virginia Beach | VA | 23464 | | $12,850.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 71 | Birkedahl, Naaman | | 3257 S Parker Road Apt 3-612 | S. Parker Road | | Aurora | CO | 80014 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/29/2022 | 316 | Black Box Network Services | | 9155 Cottonwood Lane N | 611 | | Maple Grove | MN | 55369 | | $442.33 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | 316 | Black Box Network Services | | 9155 Cottonwood Lane N | 611 | | Maple Grove | MN | 55369 | | $2,553.89 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/29/2022 | 326 | Bloomberg LP | | 731 Lexington Avenue | | | New York | NY | 10022 | | $86,869.96 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 218 | BMO Capital Markets Corp. | David Audley | Chapman and Cutler LLP | 320 South Canal Street | | Chicago | IL | 60606 | | $222,578.11 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 249 | Bravo II Guarantor I LLC | Attn The Manager | LVS II Offshore, L.P., Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue, George Town | | Grand Cayman | | KY1-9005 | Cayman Islands | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 179 | Brown III, Douglas | | 1547 Monte Sanders Ln | | | El Paso | TX | 79935 | | $2,646.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/09/2022 | 55 | Buchalter, A Professional Corporation | Pamela Kohlman Webster | 1000 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90017 | | $935.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 84 | Buck, Kevin W. | | 1527 Clark Ave | | | Ames | IA | 50010 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 72 | Buckley LLC | Attn Andrew Louis | 2001 M Street NW, Suite 500 | | | Washington | DC | 20036 | | $49,344.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 157 | Carlo G Smith | | 944 W Princeton St | | | Ontario | CA | 91762 | | $13,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/17/2022 | 41 | Casandra Smith | | 4367 Beechnut Ct NE | | | Roswell | GA | 30075 | | $700.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 188 | Casanova, Lee Ann | | 2904 Wagonwheel Dr | | | Troy | MI | 48085 | | $150,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/24/2022 | 297 | Casanova, Lee Ann | | 2904 Wagonwheel Dr | | | Troy | MI | 48085 | | EXPUNGED | Priority | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/12/2022 | 56 | Cash, Grady | | 8331 S Lakewood Pl Apt 6 | | | Tulsa | OK | 74137 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/01/2022 | 318 | Cathell, Deena D. | | 9226 Rotherham Lane | | | Charlotte | NC | 28216 | | $50,000.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/01/2022 | 318 | Cathell, Deena D. | | 9226 Rotherham Lane | | | Charlotte | NC | 28216 | | $15,150.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/12/2022 | 319 | Centurylink Communications, LLC dba Centurylink | Attn Legal-BKY | Centurylink Communications, LLC. | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | | $490.25 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 240 | CFT NV Developments, LLC | Attn Laurel D. Roglen | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $7,242.21 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 240 | CFT NV Developments, LLC | Attn Laurel D. Roglen | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $68,270.06 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 78 | Chiusano, Joseph | | 2421 57th St | | | Sarasota | FL | 34243 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 78 | Chiusano, Joseph | | 2421 57th St | | | Sarasota | FL | 34243 | | $9.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 129 | CHRISTOPHER SHANNON | | 773 JERSEY DRIVE | | | CLARKSVILLE | TN | 37043 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 129 | CHRISTOPHER SHANNON | | 773 JERSEY DRIVE | | | CLARKSVILLE | TN | 37043 | | $85.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 74 | Cindy Spain | | 1609 Campesino Ct. | | | Alamo | CA | 94507 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 74 | Cindy Spain | | 1609 Campesino Ct. | | | Alamo | CA | 94507 | | $120.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 277 | CIS Financial Services, Inc. dba CIS Home Loans | | 818 Military Street South | | | Hamilton | AL | 35570 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/18/2022 | 287 | Citrix Systems Inc. | Anselmo Mura | Citrix Systems UK Ltd | 20 Eastbourne - Paddington | | London | | W2 6LG | United Kingdom | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/18/2022 | 287 | Citrix Systems Inc. | Anselmo Mura | Citrix Systems UK Ltd | 20 Eastbourne - Paddington | | London | | W2 6LG | United Kingdom | $7,500.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/21/2022 | 101 | City of Kansas City, Missouri | Tax Claims | 414 E. 12th St, Suite 1903 | | | Kansas City | MO | 64106 | | $463.53 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/27/2022 | 22 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | $6,500.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/17/2022 | 310 | COMPTROLLER OF THE TREASURY | | 301 W PRESTON STREET ROOM #409 | | | BALTIMORE | MD | 21216 | | $261.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/17/2022 | 310 | COMPTROLLER OF THE TREASURY | | 301 W PRESTON STREET ROOM #409 | | | BALTIMORE | MD | 21216 | | $17.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 246 | Consolidated Analytics, Inc. | Rutan and Tucker, LLP | 18575 Jamboree Road, 9th Floor | | | Irvine | CA | 92612 | | $31,585.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 95 | CRA International, Inc. | Charles River Associates | 200 Clarendon Street | | | Boston | MA | 02116-5960 | | $27,476.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 121 | CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | | $2,072.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/05/2022 | 148 | Curiel Appraisal Service | | PO Box 13002 | | | El Paso | TX | 79913 | | $150.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 244 | Customers Bank | Eric Lopez Schnabel | Dorsey & Whitney LLP | 300 Delaware Avenue, Suite 1010 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 244 | Customers Bank | Eric Lopez Schnabel | Dorsey & Whitney LLP | 300 Delaware Avenue, Suite 1010 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 2 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 | 255 | Customers Bank | Eric Lopez Schnabel | 300 Delaware Avenue Suite 1010 | | | Wilmington | DE | 19801 | | $2,292,120.34 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 279 | Customers Bank | Eric Lopez Schnabel and Alessandra Glorioso | Dorsey & Whitney (Delaware) LLP | 300 Delaware Avenue, Suite 1010 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 104 | Daiwa Capital Markets America Inc. | Attn Joshua Goodman | 32 Old Slip | | | New York | NY | 10005 | | $1,589,556.63 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 155 | Daniel Goncalo | | 15294 Shellwood Ln. | | | Frisco | TX | 75035 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/21/2022 | 14 | David Baskett | | 1150 Prairie Wind Blvd | | | Stephenville | TX | 76401 | | $7,800.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/21/2022 | 14 | David Baskett | | 1150 Prairie Wind Blvd | | | Stephenville | TX | 76401 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 201 | Deutsche Bank National Trust Company | Christopher Corcoran | 1761 E. Saint Andrew Place | | | Santa Ana | CA | 92705 | | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/03/2022 | 138 | Don Wacker | | PO Box 964 | | | Seymour | TN | 37865 | | $650.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 77 | Dousa, Gregory | | 25 Winslow Cemetery Road | | | Marshfield | MA | 02050 | | $6,000.00 | Priority | A | | 07/01/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 109 | duFief, Claire | | PO Box 16 | | | Bethany Beach | DE | 19930 | | $27,999.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 197 | Dylan A. Bellucci | | 4606 Meadowwood Court | | | Midland | TX | 79705 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 225 | Elkin, Darcy J. | | 154 Merlot Drive | | | Stephenson | VA | 22656 | | $12,523.10 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 87 | Ellsworth Homes, Inc. | Raquel Lynn Ellsworth | 805 NW 36th Drive | | | Gainesville | FL | 32605 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 87 | Ellsworth Homes, Inc. | Raquel Lynn Ellsworth | 805 NW 36th Drive | | | Gainesville | FL | 32605 | | $650.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/20/2022 | 291 | Elysian Fields ISD | c/o Sherrel K. Knighton | Linebarger Goggan Blair Sampson LLP | 2777 N. Stemmons Fwy. Ste. 1000 | | Dallas | TX | 75207 | | EXPUNGED | Secured | A | | 07/25/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 07/25/2022 | 19 | Elysian Fields ISD | | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $370.55 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 60 | Escape Mortgage LLC | Bradley Dorner Jr | 1843 N 1400 W | | | Lehi | UT | 84043 | | $265,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/25/2022 | 113 | Evans, Van | | 6261 Sand Hills Circle | | | Lake Worth | FL | 33463 | | | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/25/2022 | 113 | Evans, Van | | 6261 Sand Hills Circle | | | Lake Worth | FL | 33463 | | $1,199.63 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/28/2022 | 325 | Evesham Mortgage, LLC | | 65 E Route 70 Plaza 70 | | | Marlton | NJ | 08053 | | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/28/2022 | 325 | Evesham Mortgage, LLC | | 65 E Route 70 Plaza 70 | | | Marlton | NJ | 08053 | | $750.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 131 | Executive Risk Indemnity, Inc. | c/o CHUBB | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | | $4,244.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 86 | Fastapp, Inc. | | 2081 Business Center Drive, Suite 280 | | | Irvine | CA | 92612 | | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 86 | Fastapp, Inc. | | 2081 Business Center Drive, Suite 280 | | | Irvine | CA | 92612 | | $4,375.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/30/2022 | 137 | Federal Hill Mortgage Company, LLC | | 904 Light Street | | | Baltimore | MD | 21230 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 241 | Federal Home Loan Mortgage Corporation | Eunice Hudson | 8200 Jones Branch Drive | Legal Division - 4th Floor | | McLean | VA | 22102 | | $2,565,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 283 | Federal National Mortgage Association | David M. Klauder, Esquire | Bielli & Klauder, LLC | 1204 N. King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 233 | Federal National Mortgage Association | Jennifer Taylor, Esq. | OMelveny & Meyers LLP | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | | UNLIQUIDATED | Admin Priority | A | | 10/13/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 236 | Federal National Mortgage Association | Jennifer Taylor, Esq. | OMelveny & Meyers LLP | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | | UNLIQUIDATED | Admin Priority | | | | Maverick II Holdings, LLC | 22-10583 |
| 10/13/2022 | 237 | Federal National Mortgage Association | Jennifer Taylor, Esq. | OMelveny & Meyers LLP | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/19/2022 | 46 | FedEx Corporate Services Inc. | FedEx Corporate Services Inc. as Assignee of FedEx Express/Ground/Freight/Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | | $75,016.03 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 210 | First Community Bank | | 5455-B Sunset Blvd. | | | Lexington | SC | 29072 | | $15,471.48 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/09/2022 | 308 | First New Mexico Bank of Silver City | Will Perkins | PO Box 1289 | | | Silver City | NM | 88062 | | $151,200.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 250 | Flagstar Bank, FSB | Jeffrey Neufeld, Executive Vice President | 5151 Corporate Drive | | | Troy | MI | 48098 | | W/D | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 253 | Flagstar Bank, FSB | Jeffrey Neufeld, Executive Vice President | 5151 Corporate Drive | | | Troy | MI | 48098 | | W/D | Admin Priority | | | | Maverick II Holdings, LLC | 22-10583 |
| 10/14/2022 | 267 | Flagstar Bank, FSB | Jeffrey Neufeld, Executive Vice President | 5151 Corporate Drive | | | Troy | MI | 48098 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 282 | Flagstar Bank, FSB | Robert J. Dehney, Matthew B. Harvey, and Tori L. Remington | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street 16th Floor | | Wilmington | DE | 19899 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 3 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2023 | 330 | Flagstar Bank, FSB | Robert J. Dehney, Matthew B. Harvey, Tori L. Remington, and Jonathan M. Weyand | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street, 16th Floor | PO Box 1347 | Wilmington | DE | 19899 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/01/2022 | 140 | Floyd, Aston | | 1011 S Harwood Unit #324 | | | Dallas | TX | 75201 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 136 | Fox, Ralph | | 12040 Little Patuxent Parkway Unit G | | | Columbia | MD | 21044 | | $4,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/16/2022 | 321 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 213 | Garretson, Rebecca L. | | 1822 E Bankhead Dr | | | Weatherford | TX | 76086 | | $21,231.75 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/01/2022 | 139 | Gibson Appraisals | Lucas Gibson | 3606 Bechelli Lane | | | Redding | CA | 96002 | | $3,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/04/2022 | 144 | Global Tech,Inc dba eGlobalTech | Attn General Counsel | 3475 East Foothill Blvd | | | Pasadena | CA | 91107 | | $50,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 248 | Goldman Sachs Mortgage Company | Attn Legal Department | 2001 Ross Avenue, Suite 2800 | | | Dallas | TX | 75201 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 207 | Grayson, Rosanna | | 1530 W. Cass Street 1207 | | | Tampa | FL | 33606 | | $15,500.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 130 | Great Northern Insurance Company | c/o CHUBB | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | | $156.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/07/2022 | 1 | Gregory Dousa | | 25 Winslow Cemetery Road | | | Marshfield | MA | 02050 | | $6,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/04/2022 | 143 | Greiner, Chris | | 100 Coffee Pot Rock Rd | | | Sedona | AZ | 86351 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/04/2022 | 143 | Greiner, Chris | | 100 Coffee Pot Rock Rd | | | Sedona | AZ | 86351 | | $8,616.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/09/2022 | 309 | Gretchen B. Malatesta | | 21 Via Torre | | | Rancho Santa Margarita | CA | 92688 | | $1,116.55 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 223 | Griesenbeck, Jaclyn | | 8243 Prickly Oak | | | San Antonio | TX | 78223 | | $1,710.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 231 | Harin de Silva | | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 68 | Harris Family Limited Partnership | Joe K Harris | 712 Harris Point Dr. | | | Virginia Beach | VA | 23455 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 68 | Harris Family Limited Partnership | Joe K Harris | 712 Harris Point Dr. | | | Virginia Beach | VA | 23455 | | $20,650.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 66 | Harris, Joseph | | 712 Harris Point Dr | | | Virginia Beach | VA | 23455 | | $15,150.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 66 | Harris, Joseph | | 712 Harris Point Dr | | | Virginia Beach | VA | 23455 | | $232,350.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 66 | Harris, Joseph | | 712 Harris Point Dr | | | Virginia Beach | VA | 23455 | | $22,500.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/25/2022 | 295 | Hasson, Margaret | Estate of Margaret J. Hasson | William Hasson - Personal Representative | 2226 Bear Den Rd | | Frederick | MD | 21701 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/19/2022 | 39 | HCL America, Inc. | Attn Raghu R. Lakshmanan | 330 Potrero Avenue | | | Sunnyvale | CA | 94085 | | $795,999.50 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 174 | HCL America, Inc. | Saloni Shah | 330 Potrero Avenue | | | Sunnyvale | CA | 94085 | | $945,249.50 | General Unsecured | A | | 08/19/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 08/31/2022 | 51 | Heidrick & Struggles, Inc. | | 233 South Wacker Drive, Suite 4900 | | | Chicago | IL | 60606 | | $252,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 128 | HOMESTEAD SALES & APPRAISALS LLC | | 67 RAVAN PATH | | | DALLAS | GA | 30157 | | $150.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 80 | Huggins, Mattison D. | | 11511 Brangus Lane | | | Charlotte | NC | 28227 | | $0.00 | Priority | | | | Maverick II Holdings, LLC | 22-10583 |
| 09/15/2022 | 80 | Huggins, Mattison D. | | 11511 Brangus Lane | | | Charlotte | NC | 28227 | | $12,598.00 | General Unsecured | | | | Maverick II Holdings, LLC | 22-10583 |
| 09/22/2022 | 110 | ICE Mortgage Technology, Inc. | Legal Department | 4420 Rosewood Drive, Suite 500 | | | Pleasanton | CA | 94588 | | $333,321.81 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 99 | ICE Mortgage Technology, Inc. | | 4420 Rosewood Drive, Suite 500 | | | Pleasanton | CA | 94588 | | $19,024.37 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 111 | ICE Mortgage Technology, Inc. | | 4420 Rosewood Drive, Suite 500 | | | Pleasanton | CA | 94588 | | $111,668.11 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 112 | ICE Mortgage Technology, Inc. | | 4420 Rosewood Drive, Suite 500 | | | Pleasanton | CA | 94588 | | $1,545.70 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/15/2022 | 6 | Incenter Appraisal Management, LLC | | 129 W. Trade Street, 9th Floor | | | Charlotte | NC | 28203 | | $5,350.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 156 | Incenter Appraisal Management, LLC | | 129 W. Trade Street, 9th Floor | | | Charlotte | NC | 28203 | | $0.00 | Admin Priority | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 156 | Incenter Appraisal Management, LLC | | 129 W. Trade Street, 9th Floor | | | Charlotte | NC | 28203 | | $4,600.00 | General Unsecured | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/12/2022 | 38 | Indecomm Holdings, Inc. | Rajan Nair | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $178,806.20 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 154 | Indecomm Holdings, Inc. | Rajan Nair | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $0.00 | Admin Priority | A | | 08/12/2022 | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 4 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2022 | 154 | Indecomm Holdings, Inc. | Rajan Nair | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $297,668.39 | General Unsecured | A | | 08/12/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 180 | Innovative Direct Media | Tony Williams | PO Box 1267 | | | Frisco | TX, | 75034 | | $2,795.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 119 | INSIGHT DIRECT USA, INC | MICHAEL L. WALKER | 2701 E. INSIGHT WAY | | | CHANDLER | AZ | 85286 | | $15,594.93 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 119 | INSIGHT DIRECT USA, INC | MICHAEL L. WALKER | 2701 E. INSIGHT WAY | | | CHANDLER | AZ | 85286 | | $2,031.01 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/30/2022 | 317 | IPXI Legacy Plan Investors LLC | Derek Baker Reed Smith | 1717 Arch St. Suite 3100 | | | Philadelphia | PA | 19103 | | $58,619.17 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/30/2022 | 317 | IPXI Legacy Plan Investors LLC | Derek Baker Reed Smith | 1717 Arch St. Suite 3100 | | | Philadelphia | PA | 19103 | | $1,016,190.51 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 194 | Iron Mountain Information Management LLC | | One Federal Street, 7th Floor | | | Boston | MA | 02110 | | $1,395.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 194 | Iron Mountain Information Management LLC | | One Federal Street, 7th Floor | | | Boston | MA | 02110 | | $4,291.65 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 195 | J.V.B. Financial Group LLC | Attn Peter Siddiqui | Katten Muchin Rosenman LLP | 525 West Monroe Street | | Chicago | IL | 60661 | | $5,704,097.36 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 03/08/2023 | 336 | J.V.B. Financial Group LLC | Attn Peter Siddiqui | Katten Muchin Rosenman LLP | 525 West Monroe Street | | Chicago | IL | 60661 | | UNLIQUIDATED | General Unsecured | A | | 10/12/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 09/21/2022 | 103 | JAMES M WEST, INC | | 3220 REMINGTON PARK DR | | | STOW | OH | 44224 | | $125.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 216 | James W. Richard | Logan Threadgill | Chambliss, Bahner and Stophel, P.C. | Liberty Tower | 605 Chestnut St., Suite 1700 | Chattanooga | TN | 37450 | | $1.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 212 | Jasmine Lopez | | 1156 Piedmont | | | Irvine | CA | 92620 | | $6,195.20 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/20/2022 | 12 | Jeffrey Scott Rollins | | 2186 Silver Fox Trail | | | Hickory | NC | 28601 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/20/2022 | 12 | Jeffrey Scott Rollins | | 2186 Silver Fox Trail | | | Hickory | NC | 28601 | | | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/08/2022 | 32 | Jennifer Wittman | | 805 Langham Court | | | Henderson | NV | 89052 | | $22,173.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/08/2022 | 32 | Jennifer Wittman | | 805 Langham Court | | | Henderson | NV | 89052 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 254 | Jennifer Wolter | Attn Samuel A. Schwartz | c/o Schwartz Law, PLLC | 601 East Bridger Avenue | | Las Vegas | NV | 89101 | | $44,250.50 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 222 | Jeremy Retherford | Balch and Bingham LLP | 1901 Sixth Ave. N., Suite 1500 | | | Birmingham | AL | 35203 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/05/2022 | 31 | Jessica Bazzi | | 119 N Fairfax Ave #417 | | | Los Angeles | CA | 90036 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 105 | Jessica Bazzi | | 120 S Orlando Ave. PH 2 | | | Los Angeles | CA | 90048 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 209 | Jessica Yvette Rodriguez | | 1606 Cozumel Drive | | | Laredo | TX | 78046 | | EXPUNGED | Priority | A | | 06/30/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 159 | Jessie Palmer | Emily Stout Crawford, Wishnew Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | | $450,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 273 | JFQ Lending, LLC | Michael A. Jones | Allen Barnes and Jones, PLC | 1850 N. Central Avenue, Suite 1150 | | Phoenix | AZ | 85004-0977 | | $281,700.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 186 | John Rios | | 40 Willow Ln | | | New Windsor | NY | 12553 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 186 | John Rios | | 40 Willow Ln | | | New Windsor | NY | 12553 | | $200.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 152 | John Slater | | 1512 Summit View Ln | | | Aubrey | TX | 76227 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/27/2022 | 23 | Justin Glass | | 617 E Wilson Ave | | | Appleton | WI | 54915 | | $14,522.50 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/27/2022 | 23 | Justin Glass | | 617 E Wilson Ave | | | Appleton | WI | 54915 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/19/2022 | 288 | KAPLAN HECKER & FINK LLP | | 350 FIFTH AVENUE, 63RD FLOOR | | | NEW YORK | NY | 10118 | | $2,650.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 93 | Kari Crutcher | Jonathan W. Ferris, Esquire | 693 East Avenue | | | Rochester | NY | 14607 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 124 | Kari Crutcher | Jonathan W. Ferris, Esquire | 693 East Avenue | | | Rochester | NY | 14607 | | $81,361,126.92 | General Unsecured | A | | 09/20/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/03/2022 | 142 | Kass Shuler Law Firm | | 1505 North Florida Ave. | | | Tampa | FL | 33602 | | $2,050.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 234 | Katherine L. Verner | | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/11/2022 | 37 | Kathryn A Tan | | 512 Campbell Dr | | | Las Vegas | NV | 89107 | | $41,580.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 05/02/2023 | 338 | Kimberly C Giganti / Michael A. Giganti | | 9527 Live Oak Rd | | | Salado | TX | 76574 | | $0.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 05/02/2023 | 338 | Kimberly C Giganti / Michael A. Giganti | | 9527 Live Oak Rd | | | Salado | TX | 76574 | | $400,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 5 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2022 | 171 | Lakeview Loan Servicing, LLC | Julio Aldecocea, CEO/President | 4425 Ponce De Leon Blvd | MS 5-251 | | Coral Gables | FL | 33146 | | $1,923,159.92 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 171 | Lakeview Loan Servicing, LLC | Julio Aldecocea, CEO/President | 4425 Ponce De Leon Blvd | MS 5-251 | | Coral Gables | FL | 33146 | | $6,190,593.83 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/17/2022 | 85 | Landaeta Jr., Anthony | | 9847 W. Harmony Lane | | | Peoria | AZ | 85382 | | $27,153.88 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 208 | Laura Noguez | | 2181 Kiowa Ct | | | Little Elm | TX | 75068 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/31/2022 | 50 | Lawyers Title Company | Karen Stene | 7530 Glenoaks Boulevard | | | Burbank | CA | 91504 | | $164.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 243 | Lee Ann Casanova | | 2904 Wagonwheel Dr | | | Troy | MI | 48085 | | EXPUNGED | Priority | A | | 10/12/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/08/2022 | 177 | Leighton, Stacy J | | 152 Sea Island Blvd | | | Fort Mill | SC | 29708 | | $0.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/08/2022 | 177 | Leighton, Stacy J | | 152 Sea Island Blvd | | | Fort Mill | SC | 29708 | | $16,639.93 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 189 | Lender Toolkit, LLC | | PO Box 712225 | | | Salt Lake City | UT | 84171-2225 | | $7,258.67 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/31/2023 | 340 | Liberty Mortgage Services Inc | Vincent Dispoto, Jr. | 2329 Highway 34, Suite 302 | | | Manasquan | NJ | 08736 | | $5,370,200.00 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 01/05/2023 | 327 | Liberty Mutual Insurance Company | Brandon K. Bains | Bains Law PLLC | PO Box 559 | | Azle | TX | 76098 | | $73,451.70 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/20/2022 | 290 | Liberty Mutual Insurance Company | Langley Bains LLP | Brandon K. Bains | PO Box 94075 | | Southlake | TX | 76092 | | $5,157.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/20/2022 | 290 | Liberty Mutual Insurance Company | Langley Bains LLP | Brandon K. Bains | PO Box 94075 | | Southlake | TX | 76092 | | $12,104,178.50 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 264 | LVS II Offshore, L.P. | Attn The Manager | LVS II Offshore, L.P., Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue, George Town | | Grand Cayman | | KY1-9005 | Cayman Islands | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 176 | Lynley VanSingel | Emily Stout | Crawford Wishnew Lang PLLC | 1700 Pacific Ave. Suite 2390 | | Dallas | TX | 75201 | | $600,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/22/2022 | 16 | Lynn L Day | | 762 Horizon Canyon Dr | | | Henderson | NV | 89052 | | $15,150.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/22/2022 | 16 | Lynn L Day | | 762 Horizon Canyon Dr | | | Henderson | NV | 89052 | | $177,524.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 275 | Lynx Whole Loan Acquisition LLC | Attn J.R. Smith, Esq. | c/o Hunton Andrews Kurth LLP | 951 E Byrd Street | | Richmond | VA | 23219 | | W/D | Secured | A | | 10/13/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 275 | Lynx Whole Loan Acquisition LLC | Attn J.R. Smith, Esq. | c/o Hunton Andrews Kurth LLP | 951 E Byrd Street | | Richmond | VA | 23219 | | W/D | General Unsecured | A | | 10/13/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 226 | Lynx Whole Loan Acquisition LLC | Attn J.R. Smith, Esq., Justin F. Paget, Esq., Jennifer E. Wuebker, Esq | c/o Hunton Andrews Kurth LLP | Riverfront Plaza, East Tower | 951 E Byrd Street | Richmond | VA | 23219 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 268 | M3COM of Virginia, Inc. | Charles J. Brown, III | Gellert Scali Busenkell & Brown LLC | 1201 N. Orange Street, 3rd Floor | | Wilmington | DE | 19801 | | $5,000.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 268 | M3COM of Virginia, Inc. | Charles J. Brown, III | Gellert Scali Busenkell & Brown LLC | 1201 N. Orange Street, 3rd Floor | | Wilmington | DE | 19801 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 258 | M3COM of Virginia, Inc., successor in interest to Virtacore Systems, Inc. | Attn Jeffery B. Freitas, President and CEO | 20110 Ashbrook Pl, Ste 250 | | | Ashburn | VA | 20147 | | $246,877.13 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/05/2022 | 30 | Mark Orgill | | 1950 Guinn Dr | | | Henderson | NV | 89074 | | $695.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/17/2022 | 285 | Martinez, Stefanie C. | | 15717 Monteca Ct | | | Fontana | CA | 92336 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 227 | Mass. Dept. of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | Priority | A | | 07/19/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 227 | Mass. Dept. of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | General Unsecured | A | | 07/19/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 07/19/2022 | 10 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/19/2022 | 10 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/22/2022 | 17 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/22/2022 | 17 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/04/2022 | 145 | Massachusetts Department of Revenue | | PO Box 7089 | | | Boston | MA | 02241-7089 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 251 | Massachusetts Mutual Life Insurance Company | Attn J.R. Smith, Esq. | c/o Hunton Andrews Kurth LLP | 951 E Byrd Street | | Richmond | VA | 23219 | | EXPUNGED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 266 | Massachusetts Mutual Life Insurance Company | Jeremy W. Ryan and Aaron H. Stulman | Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 274 | MAXEX Clearing LLC | Steven C. Wilhoit | 1776 Peachtree Street NW, Suite 500 South | | | Atlanta | GA | 30309 | | $1,500,907.97 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 276 | MAXEX, LLC | Steve Wilhoit | 1776 Peachtree Street NW - Suite 500 South | | | Atlanta | GA | 30309 | | $3,181.67 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 6 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2022 | 134 | Maxwell Lending Solutions, Inc. | J. Barrett Marum | Sheppard Mullin | 1540 El Camino Real, Suite 120 | | Menlo Park | CA | 94025-4111 | | $289,728.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 135 | Maxwell Lending Solutions, Inc. | J. Barrett Marum | Sheppard Mullin | 1540 El Camino Real, Suite 120 | | Menlo Park | CA | 94025-4111 | | $857,150.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 79 | Mayse, Carrie | | 33751 El Encanto Ave Apt C | | | Dana Point | CA | 92629 | | $8,443.18 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 62 | McFadden Group | Michael McFadden | 42 Huntleigh Wds | | | Saint Louis | MO | 63131 | | $240,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/11/2022 | 2 | MDF Associates, Inc. | Brian Dinley | PROforma Turnkey Marketing | 1095 Jupiter Park Drive, Suite 3 | | Jupiter | FL | 33458 | | $72,548.46 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 175 | Melanie Meyer | Crawford, Wishnew & Lang PLLC | 1700 Pacific Ave., Ste. 2390 | | | Dallas | TX | 75201 | | $450,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/05/2022 | 29 | MERSCORP Holdings, Inc. | MERS | PO Box 2026 | | | Flint | MI | 48501 | | $21,432.05 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 185 | Michael Querrey | | 48280 Via Solana | | | La Quinta | CA | 92253 | | $500,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/09/2022 | 35 | Mid-Missouri Bank | Lee J. Viorel | 901 E. St. Louis Street, 20th Floor | | | Springfield | MO | 65806 | | $15,004.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/23/2022 | 107 | Miller, Brian C. | | 27630 Vermont St | | | Southfield | MI | 48076 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/29/2022 | 24 | Milos Automation Inc. | Balaji Venkatachalam, Chief Financial Officer | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $2,831.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 168 | Milos Automation Inc. | Balaji Venkatachalam, Chief Financial Officer | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $396.00 | Admin Priority | A | | 07/29/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 168 | Milos Automation Inc. | Balaji Venkatachalam, Chief Financial Officer | 379 Thornall Street, Second Floor | | | Edison | NJ | 08837 | | $8,493.00 | General Unsecured | A | | 07/29/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 64 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 178 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | Priority | A | | 09/13/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 178 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | General Unsecured | A | | 09/13/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/20/2022 | 289 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | Priority | A | | 10/11/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 217 | Moore, Cherese | | 2526 Cherrywood Hill Dr Apt 201 | | | Brandon | FL | 33511 | | $8,212.60 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/05/2022 | 151 | Morgan Stanley and Co. LLC | Attn Close-Out Notices | 1585 Broadway | | | New York | NY | 10036-8293 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 238 | Morgan Stanley Mortgage Capital Holdings LLC | Jonathan Lee | 1585 Broadway | | | New York | NY | 10036 | | $778,030.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 59 | Mortgage Financial Group, Inc. | John V. Ardito - President | 1100 E. Alfred Street | | | Tavares | FL | 32778 | | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 59 | Mortgage Financial Group, Inc. | John V. Ardito - President | 1100 E. Alfred Street | | | Tavares | FL | 32778 | | $5,048.96 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/26/2022 | 298 | Mortgage Partnership of America | Lenders One | 7730 Market Center Ave., Ste 100 | | | El Paso | TX | 79912 | | $3,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 200 | MRK Paseo LLC | c/o Carl D. Neff, Esq., FisherBroyles, LLP | CSC Station | 112 S. French Street | | Wilmington | DE | 19801 | | W/D | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 200 | MRK Paseo LLC | c/o Carl D. Neff, Esq., FisherBroyles, LLP | CSC Station | 112 S. French Street | | Wilmington | DE | 19801 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 200 | MRK Paseo LLC | c/o Carl D. Neff, Esq., FisherBroyles, LLP | CSC Station | 112 S. French Street | | Wilmington | DE | 19801 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 271 | MRK Paseo LLC | Carl D. Neff | FisherBroyles, LLP | CSC Station | 112 South French Street | Wilmington | DE | 19801 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/08/2022 | 34 | Nancy Buchanan | | 390 Rosina Vista Street | | | Las Vegas | NV | 89138 | | $10,954.34 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/08/2022 | 34 | Nancy Buchanan | | 390 Rosina Vista Street | | | Las Vegas | NV | 89138 | | $0.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/15/2022 | 320 | Nationwide Property and Appraisal Services, LLC | Kiran Emmanuel | 1103 Laurel Oak Road, Suite 160 | | | Voorhees | NJ | 08043 | | $22,202.50 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/23/2023 | 339 | Ncontracts LLC | R. Karl Hill | Seitz Van Ogtrop and Green | 222 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | $641.88 | General Unsecured | A | | 10/13/2023 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 204 | Ncontracts, LLC | Jonathan D. Marshall, Esq. | Choate Hall and Stewart LLP | Two International Place | | Boston | MA | 02110 | | $6,332.04 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 263 | Ncontracts, LLC | R. Karl Hill | Steitz, Van Ogtrop & Green, P.A | 222 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 122 | Needel, Howard | | 6 Endicott Avenue | | | Marblehead | MA | 01945 | | $25,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 191 | NEVADA POWER D/B/A NV ENERGY | ATTN CANDACE HARRIMAN, SENIOR LEGAL COLLECTION SPECIALST | NV ENERGY | PO BOX 101000 | | RENO | NV | 89520 | | $730.25 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/28/2022 | 315 | New York City Department of Finance | | 375 Pearl Street, 27th Floor | | | New York | NY | 10038 | | $26,756.12 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/03/2022 | 305 | Newmeyer Dillion LLP | Leonard Polyakov | 895 Dove Street, 2nd Floor | | | Newport Beach | CA | 92660 | | $2,437.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 7 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2022 | 42 | Nicholas D. Mosser | | 8100 Dallas Pkwy #115A | | | Plano | TX | 75024 | | $1,000,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 04/25/2023 | 337 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $994.17 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 04/25/2023 | 337 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $1,628.86 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/24/2022 | 293 | North Carolina Office of the Commissioner of Banks | Katherine M.R. Bosken, Commissioner | 4309 Mail Service Center | | | Raleigh | NC | 27699 | | $5,056.45 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 153 | Ocrolus, Inc | | 101 Greenwich 23rd Floor | | | New York | NY | 10006 | | $77,715.41 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 58 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 58 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | EXPUNGED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/25/2022 | 28 | Oliverio Perez Jr | | 107 Embudo River Way | | | Clint | TX | 79836 | | $15,150.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/25/2022 | 28 | Oliverio Perez Jr | | 107 Embudo River Way | | | Clint | TX | 79836 | | $7,767.94 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 187 | Opteon AMC, Inc. | | 14861 N. Scottsdale #A105 | | | Scottsdale | AZ | 85254 | | $19,070.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 232 | Optimal Blue, LLC | c/o Michael T. Delaney | 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114 | | $242,407.03 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 239 | Optimal Blue, LLC | c/o Michael T. Delaney | 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114 | | $206,746.16 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 261 | Optiv Security Inc. | c/o William H Croutch | 5100 W 115th Pl | | | Leawood | KS | 66211 | | $90,662.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 261 | Optiv Security Inc. | c/o William H Croutch | 5100 W 115th Pl | | | Leawood | KS | 66211 | | | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 76 | Orca, Jason M. | | 2919 W. Michelle Dr. | | | Phoenix | AZ | 85053 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/29/2022 | 313 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/29/2022 | 314 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 03/02/2023 | 335 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | EXPUNGED | Priority | A | | 11/29/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 11/21/2022 | 312 | Pacific Horizon Bancorp Inc. | Houry Aposhian | 2727 Foothill Blvd | | | La Crescenta | CA | 91011 | | $9,802.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 133 | Pacific Indemnity Company | c/o CHUBB | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | | $23,354.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 75 | Padfield and Stout, L.L.P. | c/o M. Stout, Partner | 420 Throckmorton Street, Suite 1210 | | | Fort Worth | TX | 76102 | | $254.19 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 127 | Panola County | c/o Perdue Brandon Fielder Collins and Mott LLP | PO Box 2007 | | | Tyler | TX | 75710-2007 | | $249.16 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/26/2022 | 21 | Patricia G Selby | Patricia Selby | 405 Wofford Way | | | Saginaw | TX | 76179 | | BLANK | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/05/2022 | 149 | Pilger, Judy | | 9771 Bellasera Cir | | | Myrtle Beach | SC | 29579 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 221 | Pilger, Judy | | 9771 Bellasera Cir | | | Myrtle Beach | SC | 29579 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 272 | PIMCO BRAVO Fund II, L.P. | Dennis A. Meloro | Greenberg Traurig, LLP | 1007 North Orange Street, Suite 1200 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/08/2022 | 33 | Pitney Bowes Inc | | 27 Waterview Dr, 3rd Floor | | | Shelton | CT | 06484 | | $1,349.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 01/05/2023 | 329 | Planet Home Lending, LLC | c/o Teresa McDermott | 11000 Broken Land Parkway, Suite 200 | | | Columbia | MD | 21044 | | W/D | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 280 | Planet Home Lending, LLC | Jason C. Powell, Esquire | The Powell Firm, LLC | 1201 N. Orange Street, Suite 500 | P.O. Box 289 | Wilmington | DE | 19899 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 252 | Planet Home Lending, LLC | Kyle J. Ortiz, Bryan M. Kotliar | Togut, Segal & Segal LLP | One Penn Plaza, Suite 3335 | | New York | NY | 10119 | | W/D | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 252 | Planet Home Lending, LLC | Kyle J. Ortiz, Bryan M. Kotliar | Togut, Segal & Segal LLP | One Penn Plaza, Suite 3335 | | New York | NY | 10119 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/12/2022 | 3 | Plano Independent School District | Linda D. Reece | 1919 S. Shiloh Road, Suite 640, LB 40 | | | Garland | TX | 75042 | | $5,150.05 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/03/2022 | 26 | Polunsky Beitel Green, LLP | | 17806 IH 10 West, Suite 450 | | | San Antonio | TX | 78257 | | $1,400.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/11/2022 | 4 | R3 Appraisal Management LLC | Brent Jones | 9053 S Pecos Road Suite 2910 | | | Henderson | NV | 89074 | | $33,625.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/06/2022 | 158 | Ramirez, Joel | | 7868 Milliken Ave Unit #490 | | | Rancho Cucamonga | CA | 91730 | | $13,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 96 | ReadyPrice, LLC | Attn Legal Department | c/o SitusAMC | 150 East 52nd Street, Suite 4002 | | New York | NY | 10022 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/06/2022 | 53 | Red Bell Real Estate, LLC | | 7730 South Union Park Avenue, Suite 400 | | | Midvale | UT | 84047 | | $21,669.49 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 8 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 | 278 | Reeves-McKnight, Lakesha | c/o Richard J. Rice, Esq. | 535 W. Lamar Alexander Parkway | | | Maryville | TN | 37801 | | $7,473.62 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/21/2022 | 323 | Rhode Island Division of Taxation | Attn Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | | $2,833.88 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/21/2022 | 323 | Rhode Island Division of Taxation | Attn Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | | $780.81 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 230 | Richard R. LeBrun | | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Admin Priority | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/17/2022 | 286 | Richard Rosenblatt, Esq. | | 30 Courthouse Square Suite 302 | | | Rockville | MD | 20850 | | $350,617.21 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 215 | Richey May Advisory, LLC | Travis Winder | 9780 S Meridian Blvd, Suite 500 | | | Englewood | CO | 80112 | | $0.00 | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 215 | Richey May Advisory, LLC | Travis Winder | 9780 S Meridian Blvd, Suite 500 | | | Englewood | CO | 80112 | | $97,985.24 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 57 | Rollins, Jeffery S. | | 2186 Silver Fox Trl | | | Hickory | NC | 28601 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/02/2022 | 303 | Rosa Castillo | | 133 Harper Ct | | | Grand Prairie | TX | 75051 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 190 | Rushmore Loan Management Services LLC | Matthew Linder | White & Case LLP | 111 South Wacker Drive, Suite 5100 | | Chicago | IL | 60606-4302 | | $956,665.05 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/25/2022 | 18 | Sales Boomerang LLC | Peter Koscielski | 10461 Mill Run Circle, Suite 950 | | | Owings Mills | MD | 21117 | | $40,207.78 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/21/2022 | 15 | Samuels Appraisals, LLC | | PO Box 60111 | | | Corpus Christi | TX | 78466 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/21/2022 | 15 | Samuels Appraisals, LLC | | PO Box 60111 | | | Corpus Christi | TX | 78466 | | $682.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 247 | Sanchez, Christina R. | | 505 Panay Way Dr | | | Fort Worth | TX | 76108 | | $24,745.62 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/29/2022 | 132 | SDP Solutions LLC | | PO Box 925 | | | Colleyville | TX | 76034 | | $20,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/21/2022 | 102 | Seay, Cynthia | | 1700 Cattail Creek Drive | | | DeSoto | TX | 75115 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/21/2022 | 102 | Seay, Cynthia | | 1700 Cattail Creek Drive | | | DeSoto | TX | 75115 | | $119,850.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 182 | Seneca Mortgage Servicing LLC | Attn Bryan J. Hall, Esq. | Archer and Greiner, P.C. | 300 Delaware Avenue, Suite 1100 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 182 | Seneca Mortgage Servicing LLC | Attn Bryan J. Hall, Esq. | Archer and Greiner, P.C. | 300 Delaware Avenue, Suite 1100 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 94 | Seroka and Associates, Inc. | | 200 S. Executive Drive, Suite 101 | | | Brookfield | WI | 53005 | | $9,125.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/23/2022 | 44 | Shane Beesinger | | 4101 Marigold Ln | | | Prosper | TX | 75078 | | $0.47 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/23/2022 | 44 | Shane Beesinger | | 4101 Marigold Ln | | | Prosper | TX | 75078 | | $2,112.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/13/2022 | 67 | Shelley, Theresa | | 3833 Drexmore Rd | | | Fort Worth | TX | 76244 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/05/2022 | 147 | SimpleNexus, LLC | | 2600 N. Ashton Blvd. #500 | | | Lehi | UT | 84043 | | $101,270.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 183 | Soulence, LLC dba Soulence Tax and Accounting | Attn CEO & Chris Anderson, Manager | 13961 S Minuteman Dr, Suite 101 | | | Draper | UT | 84020 | | $8,870.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 172 | Sourcepoint, Inc. | c/o Jennifer M. McLemore, Esquire | Williams Mullen | 200 S. 10th Street, Suite 1600 | | Richmond | VA | 23219 | | $605,071.07 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/31/2022 | 302 | Sourcepoint, Inc. | c/o Jennifer M. McLemore, Esquire | Williams Mullen | 200 S. 10th Street, Suite 1600 | | Richmond | VA | 23219 | | $831,514.61 | General Unsecured | A | | 10/10/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 242 | Sourcepoint, Inc. | Karen C. Bifferato | Connolly Gallagher LLP | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/28/2022 | 123 | South Street Securities LLC | Nikolas S. Komyati | Bressler Amery & Ross PC | 325 Columbia Turnpike, Suite 301 | | Florham Park | NJ | 07932 | | $2,231,236.23 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/11/2022 | 184 | Specialized Loan Servicing, LLC | Katherine Rasmussen | 6200 S. Quebec Street | | | Greenwood Village | CO | 80111 | | $30,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/19/2022 | 7 | Spectrum | | 1600 Dublin Rd | | | Columbus | OH | 43215 | | $780.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/19/2022 | 8 | Spectrum | | 1600 Dublin Rd | | | Columbus | OH | 43215 | | $1,105.78 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/18/2022 | 9 | Squeeze Media Group | | 1506 N Technology Way, Suite 2200 | | | Orem | UT | 84097 | | $22,896.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 120 | SREP-OCPFWTX, LLC Successor-in-Interest to Throckmorton Fw3, LLC, | Attn Annmarie Chiarello | SREP-OCPFWTX, LLC | c/o Winstead PC | 500 Winstead Building, 2728 N. Harwood Street | Dallas | TX | 75201 | | $11,626.50 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 120 | SREP-OCPFWTX, LLC Successor-in-Interest to Throckmorton Fw3, LLC, | Attn Annmarie Chiarello | SREP-OCPFWTX, LLC | c/o Winstead PC | 500 Winstead Building, 2728 N. Harwood Street | Dallas | TX | 75201 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 73 | ST LOUIS COUNTY COLLECTOR OF REVENUE | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | | $33.81 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 9 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2023 | 331 | ST LOUIS COUNTY COLLECTOR OF REVENUE | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | | $31.69 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 90 | stackArmor, Inc. | c/o Stephen E. Leach | 8270 Greensboro Drive, Suite 700 | | | Tysons | VA | 22102 | | $93,232.04 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/24/2022 | 294 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $1,500.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/24/2022 | 294 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $12,738.41 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 173 | Stelisha L Johnson | | 3702 Yaupon Dr | | | Grand Prairie | TX | 75052 | | $0.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/10/2022 | 173 | Stelisha L Johnson | | 3702 Yaupon Dr | | | Grand Prairie | TX | 75052 | | $5,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/19/2022 | 40 | Stephen Davis | | 9120 Bassett Ln | | | New Port Richey | FL | 34655 | | $395.00 | General Unsecured | | | | Maverick II Holdings, LLC | 22-10583 |
| 09/13/2022 | 70 | Steven Kitnick Seminars, LLC | Steven J. Kitnick | 10837 Irving Park Ave. | | | Las Vegas | NV | 89166 | | $1,500.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 196 | Summit Mortgage Corporation | | 9600 54th Ave N, Suite 100 | | | Plymouth | MN | 55442 | | $64,988.05 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/14/2022 | 69 | Superior Fiber and Data Services, Inc. | | 1711 Briercroft Ct, Ste 154 | | | Carrollton | TX | 75006 | | $1,362.91 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/23/2022 | 106 | Susan Trejo | | 7033 Long Meadow Dr | | | El Paso | TX | 79934 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/23/2022 | 108 | Susan Trejo | | 7033 Long Meadow Dr | | | El Paso | TX | 79934 | | EXPUNGED | Priority | A | | 09/23/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 08/02/2022 | 25 | Synergy Technical LLC | | 2201 W. Broad Street, Suite 100 | | | Richmond | VA | 23220 | | $36,776.20 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 235 | T. Christian Stracke | | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/18/2022 | 311 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | | $20,149.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 281 | Texas Capital Bank | Attn Anna Alvarado, Madison Simm, Daniel Baruch | Office of Chief Legal Officer | 2000 McKinney Avenue, Suite 700 | | Dallas | TX | 75201 | | W/D | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/22/2022 | 100 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548, MC-008 | | | Austin | TX | 78711 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/07/2022 | 306 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | Priority | A | | 09/22/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 118 | The Appraisal Hub, LLC | | 900 Washington Street, Suite A | | | Norwood | MA | 02062 | | $175.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 97 | The Collingwood Group, LLC | Attn Legal Department | c/o SitusAMC | 150 East 52nd Street, Suite 4002 | | New York | NY | 10022 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/26/2022 | 116 | The County of Harrison, Texas | c/o Julie Anne Parsons | PO Box 1269 | | | Round Rock | TX | 78680 | | $56.71 | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/03/2022 | 304 | The County of Harrison, Texas, collecting property taxes for itself and for Harrison County Emergency Services District #9 | McCreary, Veselka, Bragg and Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680 | | $46.03 | Secured | A | | 09/26/2022 | First Guaranty Mortgage Corporation | 22-10584 |
| 09/15/2022 | 81 | The Equitable Mortgage Corporation | | 655 Metro Place S., Ste 500 | | | Dublin | OH | 43017 | | $47,074.86 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/08/2022 | 54 | The McFadden Group, LLC | Michael McFadden | 42 Huntleigh Woods | | | St. Louis | MO | 63131 | | $240,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 214 | The North River Insurance Company | David P. Primack, Esq. | McElroy, Deutsch, Mulvaney and Carpenter LLP | 300 Delaware Ave., Suite 1014 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 224 | The North River Insurance Company | David P. Primack, Esq. | McElroy, Deutsch, Mulvaney and Carpenter LLP | 300 Delaware Ave., Suite 1014 | | Wilmington | DE | 19801 | | UNLIQUIDATED | General Unsecured | | | | Maverick II Holdings, LLC | 22-10583 |
| 10/21/2022 | 292 | The Perpetual Financial Group, Inc. | | 1325 Satellite Blvd NW Buildings 1100, Suite 1120 | | | Suwanee | GA | 30024 | | $0.00 | Admin Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/21/2022 | 292 | The Perpetual Financial Group, Inc. | | 1325 Satellite Blvd NW Buildings 1100, Suite 1120 | | | Suwanee | GA | 30024 | | $48,387.46 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/21/2022 | 13 | The Ritz-Carlton Hotel Company, L.L.C., a Delaware Limited Liability Co dba Golf Resort, Naples | John C. Josefsberg | 12740 Hillcrest Road, Suite 240 | | | Dallas | TX | 75230-7116 | | $77,439.77 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 199 | The Scotsman Guide Media Inc. | | 2218 20th Avenue SE, Ste. 129 | | | Bothell | WA | 98021 | | $2,100.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 269 | TIAA, FSB | c/o Jeremy Retherford | Balch and Bingham LLP | 1901 Sixth Ave. N., Suite 1500 | | Birmingham | AL | 35203 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 269 | TIAA, FSB | c/o Jeremy Retherford | Balch and Bingham LLP | 1901 Sixth Ave. N., Suite 1500 | | Birmingham | AL | 35203 | | W/D | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/26/2022 | 299 | TIAA, FSB | c/o Jeremy Retherford | Balch and Bingham LLP | 1901 Sixth Ave. N., Suite 1500 | | Birmingham | AL | 35203 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/26/2022 | 300 | TIAA, FSB | c/o Jeremy Retherford | Balch and Bingham LLP | 1901 Sixth Ave. N., Suite 1500 | | Birmingham | AL | 35203 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 10 of 12

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 | 270 | TIAA, FSB | Jeremy L. Retherford | Balch & Bingham LLP | 1901 Sixth Avenue North, Suite 1500 | | Birmingham | AL | 35203-4642 | | W/D | Admin Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 01/05/2023 | 328 | TIAA, FSB | Jeremy L. Retherford | Balch & Bingham LLP | 1901 Sixth Avenue North, Suite 1500 | | Birmingham | AL | 35203-4642 | | W/D | Admin Priority | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/24/2022 | 301 | Trimax Loan, Inc. | | 291 S. La Cienega Blvd., #409 | | | Beverly Hills | CA | 90211 | | $100.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 92 | TriStar Finance Inc. | Patrick Davis | 5209 Lake Washington Blvd NE, Suite 220 | | | Kirkland | WA | 98033 | | $39,770.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/04/2022 | 146 | TrueShred, Inc. | | PO Box 980 | | | Gainesville | VA | 20156 | | $283.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 11/08/2022 | 307 | Truist Bank | | 5130 Parkway Plaza Blvd | | | Charlotte | NC | 28217 | | $1,535.87 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/13/2022 | 203 | Tysons Corner Owner, LLC | Bradshaw Rost, Esq. | 4504 Walsh Street, Suite 200 | | | Chevy Chase | MD | 20815 | | $244,989.70 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 160 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2021-NQM1 | Michael Doty | U.S. Bank Trust National Association, as Trustee | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 163 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2021-PJ10 | Michael Doty | U.S. Bank Trust National Association, as Trustee | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 164 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2021-PJ11 | Michael Doty | U.S. Bank Trust National Association, as Trustee | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 161 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2021-PJ7 | Michael Doty | U.S. Bank Trust National Association, as Trustee | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 162 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2021-PJ9 | Michael Doty | U.S. Bank Trust National Association | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 170 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2022-LTV1 | Michael Doty | U.S. Bank Trust National Association, as Trustee | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 169 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2022-NQM1 | Michael Doty | U.S. Bank Trust National Association | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 167 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2022-PJ1 | Michael Doty | U.S. Bank Trust National Association | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 166 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2022-PJ2 | Michael Doty | U.S. Bank Trust National Association | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/07/2022 | 165 | U.S. Bank Trust National Association, as Trustee for GSMBS Trust 2022-PJ3 | Michael Doty | U.S. Bank Trust National Association | Portland Main Campus | 555 SW Oak Street | Portland | OR | 92704 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/21/2022 | 324 | U.S. Department of Housing and Urban Development | Michael C. DeMarco | 52 Corporate Circle | | | Albany | NY | 12203 | | $19,841,416.07 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 12/19/2022 | 322 | U.S. Department of Veterans Affairs | Leah V. Lerman | U.S. Department of Justice, Civil Division | Commercial Litigation Branch | 1100 L. Street, NW, Fl 7 | Washington | DC | 20005 | | UNLIQUIDATED | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 265 | UMB Bank, National Association, Not in its Individual Capacity, but Solely as Legal Title Trustee for LVS Title Trust 2018-3 | c/o LVS III SPE XVIII LP | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 262 | UMB Bank, National Association, Not in its Individual Capacity, but Solely as Legal Title Trustee for LVS Title Trust IV | c/o LVS II SPE XXII LLC | Corporate Trust Department, LVS Title Trust IV | 650 Newport Center Drive | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 260 | UMB Bank, National Association, Not in its Individual Capacity, but Solely as Legal Title Trustee for LVS Title Trust V | c/o LVS II SPE XXIII LLC | LVS Title Trust V | 650 Newport Center Drive | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 257 | UMB Bank, National Association, Not in its Individual Capacity, but Solely as Legal Title Trustee for LVS Title Trust XIV | c/o LVS III SPE XXXIX LP | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 259 | UMB Bank, National Association, Not in its Individual Capacity, but Solely as Legal Title Trustee for PRL Title Trust I | c/o PIF Offshore II Ltd | PRL Title Trust I | 650 Newport Center Drive | | Newport Beach | CA | 92660 | | UNLIQUIDATED | Secured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/13/2022 | 5 | Venminder, Inc. | Ashley Carmickle | 400 Ring Rd Ste 131 | | | Elizabethtown | KY | 42701 | | $52,497.88 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 11 of 12

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2022 | 27 | Veri-Tax LLC | | 30 Executive Park, Suite 200 | | | Irvine | CA | 92614 | | $4,269.60 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/29/2022 | 47 | Volly | | 53 Commerce Way | | | Woburn | MA | 01801 | | $21,713.16 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/25/2022 | 296 | WA Department of Revenue | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | | $1,572.99 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/19/2022 | 88 | Wagoner, LaToya | | 3423 Charolais Dr | | | Dallas | TX | 75241 | | EXPUNGED | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/25/2022 | 114 | Waller, Yvette | | 1901 Campground Way | | | Aubrey | TX | 76227 | | $75,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/11/2022 | 36 | Wells Fargo Securities, LLC. | c/o Grant Duff-Cole | Wells Fargo Securities | 550 S Tryon St, 4th Fl MAC D1086-041 | | Charlotte | NC | 28202 | | $102,328.23 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/27/2022 | 117 | Woods, Susan | | 229 Blauvelt Ave | | | Ho-Ho-Kus | NJ | 07423 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/12/2022 | 198 | WSFS Wealth | | 501 Carr Rd Ste 100 | | | Wilmington | DE | 19809 | | $3,000.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/30/2022 | 48 | Xactus, LLC | Legal - Attn General Counsel | 370 Reed Road, Suite 100 | | | Broomall | PA | 19008 | | $130,223.21 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 02/14/2023 | 334 | Yarosh, Vadim | | 1404 Teaberry Ct | | | Plano | TX | 75093 | | $17,500.00 | General Unsecured | A | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/26/2022 | 115 | Young, ZTasha | | 272 Georgetown Drive | | | Forney | TX | 75126 | | BLANK | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 08/23/2022 | 45 | Yvette Quinn | | 3580 N. Citation Road | | | Lake Havasu City | AZ | 86404 | | $6,158.04 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 07/20/2022 | 11 | Yvette Ramirez | | 4614 Steel St | | | Dallas | TX | 75219 | | $4,312.50 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 09/20/2022 | 98 | Yvonne M Clay | | 1333 Gran Crique Dr Apt 1333-A | | | Roswell | GA | 30076 | | $7,845.00 | General Unsecured | | | | First Guaranty Mortgage Corporation | 22-10584 |
| 10/14/2022 | 229 | Zachary Martin | | 4020 Los Robles Drive | | | Plano | TX | 75074 | | $25,000.00 | Priority | | | | First Guaranty Mortgage Corporation | 22-10584 |

In re First Guaranty Mortgage Corporation, et al.
Case No. 22-10584 (CTG)

Page 12 of 12